Matthew T. Christensen, ISB: 7213
Brian C. Peterson, ISB: 11001
ANGSTMAN JOHNSON
199 N. Capitol Blvd., Ste. 200
Boise, ID 83702
Phone: (208) 384-8588
Fax: (208) 629-2157
Email: mtc@angstman.com
        brian@angstman.com

Attorneys for Trustee

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF IDAHO

| | |
|---|---|
| In re: | Case No. 17-01458-JMM |
| SHILOH MANAGEMENT SERVICES, INC., | Chapter 7 |
| Debtor. | |

## THIRD APPLICATION FOR ALLOWANCE OF INTERIM FEES AND COSTS FOR COUNSEL

Matthew T. Christensen of the firm Angstman Johnson applies to the Court for allowance of attorneys' fees and costs pursuant to 11 U.S.C § 331. Applicant respectfully states and represents to the Court that:

1.      Applicant is the attorney of record for J. Ford Elsaesser[1], Trustee for the above-mentioned bankruptcy estate and makes this Application for allowance of compensation for professional services rendered, and for reimbursement for actual necessary costs and expenses incurred since the commencement of this case.

---

[1] Mr. Elsaesser was appointed as Trustee after the previous Trustee, Noah G. Hillen, was appointed as Bankruptcy Judge for the District of Idaho.  Much of the time covered by this application was during the time that Mr. Hillen was the Chapter 7 Trustee.

THIRD APPLICATION FOR ALLOWANCE OF INTERIM FEES AND COSTS FOR COUNSEL – PAGE 1

2.      All services for which compensation is requested by Applicant were performed for and on behalf of said Trustee, and not on behalf of any committee, creditor, or other person. Each attorney involved in the services for which compensation is requested are specifically identified on the attached **Exhibit A** and incorporated herein by reference.

3.      Payment of the attorneys' fees and costs and the payment of these fees and costs should be made pursuant to the Contract of Employment attached to the Application to Employ Counsel as Exhibit A (Dkt No. 41).

4.      Applicant, or other members of Angstman Johnson, has rendered services to the Trustee in the manner described on the attached **Exhibit B**, which is by this reference made a part hereof.

5.      Because of said services rendered by the Applicant or the firm, the estate was able to efficiently acquire, administer, and liquidate certain assets of the estate and make decisions regarding other assets. Many of the lien avoidance and transfer avoidance claims remain ongoing. Some of those claims have resulted in settlements. Further description of the specific entries and litigation being pursued is included in **Exhibits B and C** attached hereto.

6.      Further, Applicant sustained, and incurred expenses and/or costs of Court described and itemized in the statement attached hereto as **Exhibit B**, in connection with applicant's function and activities as attorney for the Trustee. A narrative summary of professionals' fees and expenses is attached hereto as **Exhibit C**.

7.      The fees requested by this Application shall not be shared with any other party outside Applicant's law firm.

8.      The bankruptcy estate currently holds approximately $228,224.00 in unencumbered funds. In addition, the estate holds still-encumbered funds currently subject to

THIRD APPLICATION FOR ALLOWANCE OF INTERIM FEES AND COSTS FOR
COUNSEL – PAGE 2

litigation.  In the event that concurrently-filed compromise motions are approved, the estate will

hold approximately $304,822.00 in additional unencumbered funds (total of $533,046.00).

Counsel requests that the fees requested in this Application be approved, with the Trustee

authorized to pay those fees at his discretion.

    9.    The rate of compensation of the attorneys was detailed in the Contract of

Employment attached to the Application to Employ Counsel as Exhibit A, which application was

approved by Order of this Court on January 19, 2018 (Dkt. No. 101). In conformity with that

rate, the reasonable value of the services rendered by Applicant as attorney for the Trustee in this

case, including costs/expenses and disbursements incurred since the last application for interim

fees was filed is $90,510.76.

    10.    Previously, two Applications for Fees and Costs were filed.  The first was filed on

November 8, 2019 (Dkt No. 539) and approved by Court order on December 5, 2019 (Dkt No.

576) in the amount of $127,993.11. The second was filed on April 17, 2020 (Dkt. No 617) and

approved by Court order on May 20, 2020 (Dkt. No. 635) in the amount of $74,738.85. Of those

amounts, a total of $202,731.96 has been paid by the Trustee.

    11.    At the time Debtor's bankruptcy was filed, Applicant received the sum of $0.00.

    12.    The Trustee has reviewed this Application and approved the amounts requested.

/

/

/

/

/

/

THIRD APPLICATION FOR ALLOWANCE OF INTERIM FEES AND COSTS FOR
COUNSEL – PAGE 3

/

WHEREFORE, Applicant prays that the Court approve the sum of $89,424.00 for time and services rendered on the Trustee's behalf, and $1,086.76 as and for reimbursement for expenses incurred by Applicant, for a total of $90,510.76 as part of the costs and expenses of the representation of the bankruptcy estate in the above-mentioned bankruptcy case. Further, the Applicant requests that the Trustee be allowed to pay these funds at his discretion.

DATED this 22nd day of September, 2020.

_____/s/ Matt Christensen_____
MATTHEW T. CHRISTENSEN
Attorney for Trustee

<u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on this 22nd day of September, 2020, I filed the foregoing
THIRD APPLICATION FOR ALLOWANCE OF INTERIM FEES AND COSTS FOR
COUNSEL electronically through the CM/ECF system, which caused the following parties to be
served by electronic means, as more fully reflected on the Notice of Electronic Filing:

| | |
|---|---|
| Matthew Bennett | mbennett@foleyfreeman.com |
| Michel Broadhurst | mbroadhurst@weirpartners.com |
| Brett Cahoon | ustp.region18.bs.ecf@usdoj.gov |
| Alexandra Caval | alex@cavallawoffice.com |
| Matthew Christensen | mtc@angstman.com |
| Jeffrey Cianciulli | jcianciulli@weirpartners.com |
| D. Blair Clark | dbc@dbclarklaw.com |
| Amber Dina | amberdina@givenspursley.com |
| Gery Edson | gedson@gedson.com |
| J. Ford Elsaesser | feecf@eaidaho.com |
| Daniel Green | dan@racinelaw.net |
| Maria Hart | mhart@parsonsbehle.com |
| Jordan Ipsen | skyi@mlclarklaw.com |
| Joseph Jones | joseph.jones@finance.idaho.gov |
| Shanna Kaminski | smkaminski@varnumlaw.com |
| R. Ron Kerl | ron@cooper-larsen.com |
| Jed Manwaring | jmanwaring@evanskeane.com |
| Kelly McConnell | litigation@givenspursley.com |
| Alex McLaughlin | apm@givenspursley.com |
| Jason Naess | jason@pmt.org |
| Rudy Patrick | rudy@rudypatrick.com |
| Mark Perison | mark@markperison.com |
| Brian Peterson | brian@angstman.com |
| Safa Michael Riadh | safa@lawyercda.com |
| Holly Roark | holly@roarklawboise.com |
| Tricia Kay Soper | tricia@markperison.com |
| Louis Spiker | lvs@magicvalleylaw.com |
| Jeffrey Strother | jstrother@strotherlawidaho.com |
| David Swartley | bknotice@mccarthyholthus.com |
| Steven Taggart | staggart@maynestaggart.com |
| Brent Wilson | bwilson@hawleytroxell.com |
| US Trustee | ustp.region18.bs.ecf@usdoj.gov |

Any others as listed on the Court's ECF Notice.

/s/ Matt Christensen
Matthew T. Christensen

# EXHIBIT A

**EXHIBIT A**

**SUMMARY SHEET**

Fees Previously Requested:
$197,895.25
Fees Previously Awarded:
$178,797.75
Expenses Previously Requested:
$11,692.21
Expenses Previously Awarded:
$11,692.21

Retainer Paid: $0.00

NAME OF APPLICANT:
Matthew T. Christensen

ROLE IN CASE: Attorney for Trustee

CURRENT APPLICATION:

Fees Requested:       $89,424.00
Expenses Requested:  $1,086.76
Total Requested:       $90,510.76

| Hours Billed | | | | |
|---|---|---|---|---|
| Name of Professional | Years in Practice | Current Application | Hourly Rate | Total for Application |
| Matthew T. Christensen | 15 | 57.60 | $350.00 | $20,160.00 ($15,264.00) |
| Brian Peterson | 11 | 206.10 | $250.00 | $51,525.00 |
| Melanie Anderson | Paralegal | 168.70 | $130.00 | $21,931.00 |
| Megan Richmond | Paralegal | 1.60 | $95.00 | $152.00 |
| Abigail Stephens | Paralegal | 9.20 | $60.00 | $552.00 |
| | | | **TOTAL:** | $94,320.00 ($89,424.00) |

** The total compensation request is based on a reduction in billing rate for Matt Christensen, as outlined on the Contract for Employment. The actual time entries are billed at normal hourly rates, but the fee request reflects all time for Matt Christensen billed at $265/hr (and any travel time billed at $132.50/hr)

# EXHIBIT B

**EXHIBIT B**

# ANGSTMAN JOHNSON

| DATE | PROF | MATTER ID/DESCRIPTION NARRATIVE | UNITS | PRICE | EXACT AMOUNT |
|------|------|--------------------------------|-------|-------|--------------|
| **CASE ADMINISTRATION** | | | | | |
| 4/2/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Work on various compromise motions. | 0.50 | $350.00 | $175.00 |
| 4/15/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Work on compromise motion re: Christian Care. | 0.70 | $350.00 | $245.00 |
| 4/16/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Prepare compromise motions for Christian Care, Capital One, OneMain and Button/Triple B; send to client to review. | 2.30 | $350.00 | $805.00 |
| 4/17/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Revise and finalize Fee App and compromise motions; prepare Notice of same; file all docs. | 1.50 | $350.00 | $525.00 |
| 5/19/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Participate in hearing re: compromises and fee app (.5); prepare spreadsheet of Triple B payments (.5) | 1.00 | $350.00 | $350.00 |
| 5/20/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Prepare and submit orders re: compromise and compensation | 0.50 | $350.00 | $175.00 |
| 8/11/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Prepare draft compromise motion re: Calvary Chapel | 0.50 | $350.00 | $175.00 |
| | | **Total:** | **7.00** | | **$2,450.00** |
| **FEE/EMPLOYMENT APPLICATIONS** | | | | | |
| 4/2/2020 | AS | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Compile billing entries on excel sheet for Exhibit B of fee application. | 6.20 | $60.00 | $372.00 |
| 4/3/2020 | AS | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Drafted Fee Application, exhibits, and Notice of Hearing re: same for attorney review. | 3.00 | $60.00 | $180.00 |
| 4/16/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Review and finalize Fee App. | 1.00 | $350.00 | $350.00 |
| 7/6/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Analyze email from potential financial expert, provide responses about financial documents we possess and provide some adversary complaints to the potential expert as a sample. | 0.40 | $250.00 | $100.00 |
| 7/7/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Prepare materials for call with potential financial expert at Resolve Financial Group to discuss the work they would do. | 0.50 | $250.00 | $125.00 |
| 7/8/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc. Call with potential expert Resolve Financial on whether they could perform the services needed. | 0.20 | $250.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Analyze draft engagement letter sent from potential expert to assess it had needed terms. | 0.20 | $250.00 | $50.00 |
| 7/8/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Meeting with law partner on steps and necessary documents for fee application to employ an expert for the various fraudulent transfer adversary cases. | 0.10 | $250.00 | $25.00 |
| 7/9/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Draft Application to Employ and Verified Statement of Accountant to employ financial expert. | 2.20 | $250.00 | $550.00 |
| 8/5/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assess status of employment application approval, instruct legal assistant to have Verified Statement of Accountant signed by financial expert we selected. | 0.30 | $250.00 | $75.00 |
| 8/6/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assess multiple emails between potential expert witness and law partner (.1), assess updated engagement letter from potential expert (.1), communications to legal assistant to forward updated engagement letter to ch. 7 Trustee for signature (.1). | 0.30 | $250.00 | $75.00 |
| 8/11/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Coordinate with legal assistant and law partner on status of application to employ financial expert and assign task to legal assistant. | 0.20 | $250.00 | $50.00 |
| 8/11/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assessment of signed engagement agreement from Resolve financial (.1) and draft email to potential financial expert forwarding engagement agreement and giving steps to complete the application to employ (.2) | 0.30 | $250.00 | $75.00 |
| 8/12/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Analyze signed Verified Statement of Accountant received from potential expert, and verify engagement letter and Application to Employ are ready for filing. | 0.30 | $250.00 | $75.00 |
| 8/12/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Call with Maggie Lyons on signing the verified statement of accountant. | 0.30 | $250.00 | $75.00 |
| 8/12/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Instructions to legal assistant on filing application to employ financial analyst. | 0.30 | $250.00 | $75.00 |
| | | **Total:** | **15.80** | | **$2,302.00** |

## OTHER CONTESTED MATTERS
### Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 4/1/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assess which discovery requests still need to be completed for the various adversary cases. | 0.60 | $250.00 | $150.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 4/2/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Give task to and transmit 4 initial discovery requests to legal assistant to send discovery requests to 4 adv. case defendants (19-06074, 19-06073). | 0.20 | $250.00 | $50.00 |
| 4/2/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Review and finalize Reply memo (multiple adversaries) re: Mtns to Amend | 0.50 | $350.00 | $175.00 |
| 4/6/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Draft initial discovery to defendant MDF&C. | 1.30 | $250.00 | $325.00 |
| 4/6/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Prepare for argument on various Motions to Amend Complaint (.5); attend argument (various adversaries) (.5). | 1.00 | $350.00 | $350.00 |
| 4/10/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Transmit instructions to legal assistant for sending seven initial discovery requests to various Defendants in Shiloh adversary cases. | 0.20 | $250.00 | $50.00 |
| 4/14/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Review matters and update Trustee spreadsheet on status. | 1.00 | $350.00 | $350.00 |
| 4/28/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Strategy meeting with law partner to assess progress of adversary cases and assign action items to move adversary cases forward. | 0.50 | $250.00 | $125.00 |
| 4/28/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Team meeting to discuss adversary cases. | 0.50 | $350.00 | $175.00 |
| 4/29/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assess whether discovery had been sent, and whether discovery had been received in various adversary cases: 19-06069, 19-06070, 19-06067 and note next steps needed.  Assess whether default motion has been ruled on for 19-06062. | 0.50 | $250.00 | $125.00 |
| 5/4/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Prepare settlement spreadsheet re: MCA lenders and send to client to review. | 3.20 | $350.00 | $1,120.00 |
| 5/6/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assess Shiloh adversarial cases for which ones we have prepared motions to amend compliant and give task to legal assistant to assess which ones we received orders to amend, whether amended complaints were filed and which motions still need to be filed. | 0.40 | $250.00 | $100.00 |
| 5/7/2020 | MA | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Review file for case meeting. | 0.50 | $130.00 | $65.00 |
| 5/7/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assess which Shiloh Adv. Cases have completed Motions to Amend Complaint but are not filed yet and communications to law partner on such. | 0.30 | $250.00 | $75.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Shiloh strategy meeting with law partner on Adversarial Cases - status updates, next steps needed and assign tasks. | 0.90 | $250.00 | $225.00 |
| 5/7/2020 | MA | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Case meeting to review adversary matters. | 1.00 | $130.00 | $130.00 |
| 5/7/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Team meeting to discuss various litigation. | 1.00 | $350.00 | $350.00 |
| 5/14/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Research and analysis re: additional claims to be made. | 1.00 | $350.00 | $350.00 |
| 5/27/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Review stip and orders re: Triple B | 0.30 | $350.00 | $105.00 |
| 5/28/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>For the various Adversary cases, analyze deadlines for our discovery responses due, assess what discovery productions need to be reviewed and which discovery requests need to be sent out and set task priorities based on scheduling order deadlines. | 0.60 | $250.00 | $150.00 |
| 6/1/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Meet with Brian P to discuss various litigation issues. | 0.60 | $350.00 | $210.00 |
| 6/4/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Communications with paralegal to get the discovery responses received in the various adversary cases put into Relativity database. | 0.20 | $250.00 | $50.00 |
| 6/4/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assess for various adversary cases which motions to amend complaint have not been filed and which still need motions to amend complaint drafted. | 0.40 | $250.00 | $100.00 |
| 6/4/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Communications to paralegal instructing to start and how to draft discovery responses for numerous adversary cases for which we received initial discovery requests from defendants. | 0.20 | $250.00 | $50.00 |
| 6/8/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Strategy meeting with law partner and case team to discuss updates, status, strategies, next steps, and assign tasks on the Shiloh adversary cases filed. | 0.60 | $250.00 | $150.00 |
| 6/8/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Meet with Shiloh team to review various adversary matters and next steps (includes time to meet with Brian P regarding specific matters and issues). | 1.30 | $350.00 | $455.00 |
| 6/19/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Draft responses to defendants Pipkin & Stock Boise's initial discovery requests. | 0.80 | $250.00 | $200.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Work on spreadsheet of remaining lien claims and categorize based on recent Borses decision. | 2.20 | $350.00 | $770.00 |
| 6/23/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Discuss various adversary matters with team (1.5); update spreadsheet of adversaries with calculations of current amount due on various notes (2.4). | 3.90 | $350.00 | $1,365.00 |
| 6/23/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Analysis of progress on discovery responses on various adversary cases to provide updates and draft of questions for law partner on the responses in preparation for strategy meeting with law partner. | 0.40 | $250.00 | $100.00 |
| 6/23/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Shiloh strategy meeting with law partner and paralegal, legal assistants updating tasks and strategies on the numerous adversary cases. | 1.50 | $250.00 | $375.00 |
| 6/24/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Finish revised spreadsheet and tcw Noah to discuss. | 0.50 | $350.00 | $175.00 |
| 6/29/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Gather background information for call to potential financial expert to inquire about their services. | 0.20 | $250.00 | $50.00 |
| 6/29/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Call with Maggie Lyons of Resolve Financial Group, financial expert, about her performing analysis, scope, and parties. | 0.40 | $250.00 | $100.00 |
| 6/29/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Send email to potential financial expert about the scope of work needed. | 0.20 | $250.00 | $50.00 |
| 6/29/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assess Shiloh fraudulent transfer adversarial cases for timelines of transfers to inform potential expert of timeline for expert review. | 0.50 | $250.00 | $125.00 |
| 6/30/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Draft Response to defendant Flash's initial discovery requests. | 0.40 | $250.00 | $100.00 |
| 7/16/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Prepare and send settlement letter to Gery Edson. | 0.80 | $350.00 | $280.00 |
| 7/16/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Several emails and two calls with paralegal on coordination of tasks to complete our discovery responses for 6 adversary cases. | 0.30 | $250.00 | $75.00 |
| 7/21/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Give task to paralegal to tally Trustee's discovery responses which need the Trustee's acknowledgement for the verification pages. | 0.10 | $250.00 | $25.00 |
| 7/21/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Telephone call with Gery Edson re: settlement of claims. | 0.30 | $350.00 | $105.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Evaluate various adversary cases and work out next steps. | 1.50 | $350.00 | $525.00 |
| 8/14/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Finalize Mtn for Approval of Compromise - Calvary Chapel. | 0.20 | $350.00 | $70.00 |
| 8/18/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assess last Shiloh Team meeting notes for outstanding tasks and discussion items with law partner. | 0.10 | $250.00 | $25.00 |
| 8/18/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Strategy meeting with law partner on application to employ financial expert, motions to amend various complaints, and other tasks for the Shiloh adversary cases. | 0.30 | $250.00 | $75.00 |
| 8/18/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Strategize documents to send to financial expert, assemble hot documents into folder. | 0.50 | $250.00 | $125.00 |
| 8/18/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Strategy meeting with paralegal and assign task to compile documents for financial expert into drop box account. | 0.20 | $250.00 | $50.00 |
| 8/18/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Retrieve and assemble other pertinent documents into folders for financial expert. | 0.60 | $250.00 | $150.00 |
| 8/18/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assess the Shiloh adversary complaints and court filings and decipher which cases need a motion to amend complaint or motions for default judgment and download court filings to facilitate the motions. | 1.50 | $250.00 | $375.00 |
| 8/19/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Strategize with paralegal on additional documents to provide to financial expert. | 0.10 | $250.00 | $25.00 |
| 8/19/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Analyze drop box account and assess whether documents proposed to be produced to financial expert are sufficient. | 0.60 | $250.00 | $150.00 |
| 8/19/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Prepare issues to discuss with financial expert related to financial records just sent to financial expert. | 0.30 | $250.00 | $75.00 |
| 8/19/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Call to financial expert to go over financial documents just sent to expert. | 0.10 | $250.00 | $25.00 |
| 8/20/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Prepare notes and issues to discuss for Shiloh Team Meeting | 0.20 | $250.00 | $50.00 |

| Date | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/20/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Shiloh Team Strategy Meeting discussing status of the various adversary cases, next steps to take to prepare for trial, motions to amend and default motions. | 0.40 | $250.00 | $100.00 |
| 8/20/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assess issues to discuss for trial preparation meeting with paralegal for paralegal to prepare trial items for the upcoming adversary case trials. | 0.20 | $250.00 | $50.00 |
| 8/20/2020 | MTC | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Coordinating meeting with Shiloh team re: remaining adversary cases | 0.70 | $350.00 | $245.00 |
| 8/21/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Call to potential financial expert Maggie Lyons of Resolve and set up time to go over documents sent and objectives. | 0.10 | $250.00 | $25.00 |
| 8/21/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Assess several email communications on whether potential financial expert was able to download documents sent and assure matter taken care of. | 0.10 | $250.00 | $25.00 |
| 8/21/2020 | BP | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Call with financial expert discussing composition of documents sent, location of pertinent documents, and other requests of expert. | 0.80 | $250.00 | $200.00 |

**Adv. Case No. 18-06001-JMM Elsaesser v. William Brinkley et al**

| Date | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/26/2020 | MTC | 9812-079 - Elsaesser, J. Ford - Adv. Case No: 18-06001-JMM \| Elsaesser v. William Brinkley et al<br>Prepare Motion to Amend Complaint (with Amended Complaint) | 1.70 | $350.00 | $595.00 |
| 7/20/2020 | MTC | 9812-079 - Elsaesser, J. Ford - Adv. Case No: 18-06001-JMM \| Elsaesser v. William Brinkley et al<br>Participate in hearing on Mtn to Amend. | 0.70 | $350.00 | $245.00 |
| 7/20/2020 | MA | 9812-079 - Elsaesser, J. Ford - Adv. Case No: 18-06001-JMM \| Elsaesser v. William Brinkley et al<br>Drafted Order Granting Motion to Amend Complaint and sent correspondence to opposing counsel with proposed order | 0.40 | $130.00 | $52.00 |

**Adv. Case No. 18-06002-JMM Elsaesser v. Preston Roth IRA, LLC, et al**

| Date | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/8/2020 | BP | 9812-088 - Elsaesser, J. Ford - Adv. Case No: 18-06002-JMM Elsaesser v. Preston Roth IRA, LLC, et al<br>Assessment of draft assignment of deed of trust for the Kingdom Trust FBO Frank Youngstrom settlement to assure contained contents required by law. | 1.00 | $250.00 | $250.00 |
| 5/8/2020 | BP | 9812-088 - Elsaesser, J. Ford - Adv. Case No: 18-06002-JMM Elsaesser v. Preston Roth IRA, LLC, et al<br>Draft assignment of deed of trust for the Triple B LLC settlement. | 0.30 | $250.00 | $75.00 |
| 5/22/2020 | MA | 9812-088 - Elsaesser, J. Ford - Adv. Case No: 18-06002-JMM Elsaesser v. Preston Roth IRA, LLC, et al<br>Draft Stipulation and proposed Judgment as to Triple B | 0.50 | $130.00 | $65.00 |
| 5/26/2020 | MTC | 9812-088 - Elsaesser, J. Ford - Adv. Case No: 18-06002-JMM Elsaesser v. Preston Roth IRA, LLC, et al<br>Prepare and file Motion to Amend and Amended Complaint. | 1.70 | $350.00 | $595.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2020 | MA | 9812-088 - Elsaesser, J. Ford - Adv. Case No: 18-06002-JMM<br>Elsaesser v. Preston Roth IRA, LLC, et al<br>Correspondence to opposing counsel enclosing Stipulation Between<br>Trustee and Triple B, LLC, to Entry of Judgment | 0.10 | $130.00 | $13.00 |
| 6/11/2020 | MA | 9812-088 - Elsaesser, J. Ford - Adv. Case No: 18-06002-JMM<br>Elsaesser v. Preston Roth IRA, LLC, et al<br>Reviewed correspondence from opposing counsel approving Stipulation<br>as to Triple B, finalized stipulation and sent correspondence to the<br>Court enclosing the proposed order. | 0.30 | $130.00 | $39.00 |
| 7/20/2020 | MA | 9812-088 - Elsaesser, J. Ford - Adv. Case No: 18-06002-JMM<br>Elsaesser v. Preston Roth IRA, LLC, et al<br>Drafted Order Granting Motion to Amend Complaint and sent<br>correspondence to opposing counsel with proposed order | 0.40 | $130.00 | $52.00 |
| **Adv. Case No. 18-06009-JMM Elsaesser v. Darby, et al** | | | | | |
| 5/26/2020 | MTC | 9812-073 - Elsaesser, J. Ford - Adv. Case No: 18-06009-JMM<br>Elsaesser v. Darby, et al<br>Prepare and file Mtn to Amend Complaint (with Amended Complaint). | 1.60 | $350.00 | $560.00 |
| 7/20/2020 | MA | 9812-073 - Elsaesser, J. Ford - Adv. Case No: 18-06009-JMM<br>Elsaesser v. Darby, et al<br>Drafted Order Granting Motion to Amend Complaint and sent<br>correspondence to opposing counsel with proposed order | 0.40 | $130.00 | $52.00 |
| **Adv. Case No. 18-06014-JMM Elsaesser v. Loucks, et al** | | | | | |
| 6/12/2020 | MR | 9812-094 - Elsaesser, J. Ford - Adv. Case No: 18-06014-JMM<br>Elsaesser v. Loucks, et al<br>Draft Stipulation to Dismiss and Order to Dismiss for attorney review<br>and changes. | 0.30 | $95.00 | $28.50 |
| **Adv. Case No. 19-06003-JMM Elsaesser v. Lucille Borses Family Trust, et al** | | | | | |
| 6/22/2020 | MTC | 9812-062 - J. Ford Elsaesser - Adv. Case No. 19-06003-JMM Elsaesser<br>v. Lucille Borses Family Trust, et al<br>Review Memorandum Decision and discuss with client. | 1.40 | $350.00 | $490.00 |
| 6/30/2020 | MA | 9812-062 - J. Ford Elsaesser - Adv. Case No. 19-06003-JMM Elsaesser<br>v. Lucille Borses Family Trust, et al<br>Revised Hillen's discovery responses to Pipkin/Stock Boise's discovery<br>request | 3.50 | $130.00 | $455.00 |
| 6/30/2020 | MTC | 9812-062 - J. Ford Elsaesser - Adv. Case No. 19-06003-JMM Elsaesser<br>v. Lucille Borses Family Trust, et al<br>Prepare and send Judgment for review, approval and signature (.4) | 0.40 | $350.00 | $140.00 |
| **Adv. Case No. 19-06004-JMM Elsaesser v. TLP Investments, et al** | | | | | |
| 5/27/2020 | MA | 9812-072 - J. Ford Elsaesser - Adv Case No. 19-06004-JMM Elsaesser<br>v. TLP Investments, et al<br>Sent correspondence to counsel for Triple B, LLC, and Roger Button<br>enclosing a stipulation and proposed order to dismiss. | 0.20 | $130.00 | $26.00 |
| **Adv. Case No. 19-06043-JMM Elsaesser v. Daystar Excavation, et al** | | | | | |
| 4/29/2020 | BP | 9812-084 - Elsaesser, J. Ford - Adv. Case No. 19-06043-JMM<br>Elsaesser v. Daystar Excavation, et al<br>Draft application and motion for default judgment against Stephen's<br>Electric. | 1.60 | $250.00 | $400.00 |
| 4/30/2020 | BP | 9812-084 - Elsaesser, J. Ford - Adv. Case No. 19-06043-JMM<br>Elsaesser v. Daystar Excavation, et al<br>Analyze Complaint to draft terms for Motion for Default Judgment<br>against Stephen's Electric. | 0.20 | $250.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/2020 | BP | 9812-084 - Elsaesser, J. Ford - Adv. Case No. 19-06043-JMM<br>Elsaesser v. Daystar Excavation, et al<br>Draft Motion and argument for Motion for Default Judgment against Stephen's Electric. | 0.80 | $250.00 | $200.00 |
| 5/4/2020 | BP | 9812-084 - Elsaesser, J. Ford - Adv. Case No. 19-06043-JMM<br>Elsaesser v. Daystar Excavation, et al<br>Finish draft of Motion for Default Judgment against Stephen's Electric, revise, edit. | 1.30 | $250.00 | $325.00 |
| 5/4/2020 | BP | 9812-084 - Elsaesser, J. Ford - Adv. Case No. 19-06043-JMM<br>Elsaesser v. Daystar Excavation, et al<br>Perform searches on I-Court to assure that Defendant Stephen's had not filed any other petitions to enforce any other liens on properties of the estate or received any other judgments. | 0.80 | $250.00 | $200.00 |
| 5/5/2020 | BP | 9812-084 - Elsaesser, J. Ford - Adv. Case No. 19-06043-JMM<br>Elsaesser v. Daystar Excavation, et al<br>Revise and edit Affidavit in Support of Motion for Default Judgment against Stephen's Electric. | 0.80 | $250.00 | $200.00 |
| 6/4/2020 | BP | 9812-084 - Elsaesser, J. Ford - Adv. Case No. 19-06043-JMM<br>Elsaesser v. Daystar Excavation, et al<br>Assess whether application and motion for default judgment has been filed against defendant Stephen's Electric. | 0.10 | $250.00 | $25.00 |
| 7/14/2020 | MTC | 9812-084 - Elsaesser, J. Ford - Adv. Case No. 19-06043-JMM<br>Elsaesser v. Daystar Excavation, et al<br>Begin research and work on pretrial brief. | 0.80 | $350.00 | $280.00 |
| 7/15/2020 | MTC | 9812-084 - Elsaesser, J. Ford - Adv. Case No. 19-06043-JMM<br>Elsaesser v. Daystar Excavation, et al<br>Work on pretrial memo and research (3.5); prepare witness/exhibit lists (.3). | 3.80 | $350.00 | $1,330.00 |
| 7/17/2020 | BP | 9812-084 - Elsaesser, J. Ford - Adv. Case No. 19-06043-JMM<br>Elsaesser v. Daystar Excavation, et al<br>Call from court re: whether default judgment has been entered vs. Daystar and for us to submit the proposed judgment. | 0.20 | $250.00 | $50.00 |
| 7/17/2020 | BP | 9812-084 - Elsaesser, J. Ford - Adv. Case No. 19-06043-JMM<br>Elsaesser v. Daystar Excavation, et al<br>Coordinate tasks with legal assistant on submitting proposed default judgment to court against Daystar. | 0.10 | $250.00 | $25.00 |
| 7/22/2020 | MTC | 9812-084 - Elsaesser, J. Ford - Adv. Case No. 19-06043-JMM<br>Elsaesser v. Daystar Excavation, et al<br>Review docs and prepare for trial (1); travel to/from and attend trial (Defendants stipulated to relief requested) (1.2). | 2.20 | $350.00 | $770.00 |

**Adv. Case No. 19-06060-JMM Elsaesser v. Calvary Chapel**

| | | | | | |
|---|---|---|---|---|---|
| 4/28/2020 | BP | 9812-100 - Elsaesser, J. Ford - Adv. Case No. 19-06060-JMM<br>Elsaesser v. Calvary Chapel<br>Communications and instructions to legal assistant on compiling cancelled checks for response to Defendant's discovery request and subsequent review of assistant's product. | 0.30 | $250.00 | $75.00 |
| 4/28/2020 | BP | 9812-100 - Elsaesser, J. Ford - Adv. Case No. 19-06060-JMM<br>Elsaesser v. Calvary Chapel<br>Draft responses to Calvary Chapel Boise' initial discovery requests. | 4.20 | $250.00 | $1,050.00 |
| 4/28/2020 | BP | 9812-100 - Elsaesser, J. Ford - Adv. Case No. 19-06060-JMM<br>Elsaesser v. Calvary Chapel<br>Analyze documents from Subpoena productions for documents responsive to Defendant Calvary Chapel Boise's initial discovery requests and which establish Trustee's allegations in Complaint. | 3.40 | $250.00 | $850.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/2020 | BP | 9812-100 - Elsaesser, J. Ford - Adv. Case No. 19-06060-JMM<br>Elsaesser v. Calvary Chapel<br>Revise Discovery Response to Defendant Calvary Boise. | 1.30 | $250.00 | $325.00 |
| 4/29/2020 | BP | 9812-100 - Elsaesser, J. Ford - Adv. Case No. 19-06060-JMM<br>Elsaesser v. Calvary Chapel<br>Analyze documents from subpoena productions to retrieve documents<br>responsive to Defendant Calvary's discovery request and that also help<br>Trustee's arguments against Defendant. | 0.50 | $250.00 | $125.00 |
| 5/1/2020 | BP | 9812-100 - Elsaesser, J. Ford - Adv. Case No. 19-06060-JMM<br>Elsaesser v. Calvary Chapel<br>Communications and instructions to legal assistant on putting bates<br>numbers and compiling documents for discovery response to defendant<br>Calvary Chapel Boise. | 0.20 | $250.00 | $50.00 |
| 5/1/2020 | BP | 9812-100 - Elsaesser, J. Ford - Adv. Case No. 19-06060-JMM<br>Elsaesser v. Calvary Chapel<br>Analyze documents for discovery production for Calvary Chapel to<br>assure proper redaction and bates numbers. | 0.50 | $250.00 | $125.00 |
| 5/21/2020 | MTC | 9812-100 - Elsaesser, J. Ford - Adv. Case No. 19-06060-JMM<br>Elsaesser v. Calvary Chapel<br>Prepare draft of settlement agmt and send to oc for review. | 0.30 | $350.00 | $105.00 |

**Adv. Case No. 19-06061-JMM Elsaesser v. Capital One**

| | | | | | |
|---|---|---|---|---|---|
| 5/22/2020 | MA | 9812-101 - Elsaesser, J. Ford - Adv. Case No. 19-06061-JMM<br>Elsaesser v. Capital One<br>Drafted Stipulation and proposed Order to Dismiss Capital One. | 0.50 | $130.00 | $65.00 |
| 5/27/2020 | MA | 9812-101 - Elsaesser, J. Ford - Adv. Case No. 19-06061-JMM<br>Elsaesser v. Capital One<br>Sent correspondence to counsel for Capital One enclosing a stipulation<br>and proposed order to dismiss. | 0.20 | $130.00 | $26.00 |
| 5/28/2020 | MA | 9812-101 - Elsaesser, J. Ford - Adv. Case No. 19-06061-JMM<br>Elsaesser v. Capital One<br>Reviewed opposing counsel's 5/27/20correspondence, made revisions to<br>the Stipulation and Order to Dismiss based on opposing counsel's<br>correspondence and filed the Stipulation and Order with the court. | 0.30 | $130.00 | $39.00 |

**Adv. Case No. 19-06062-JMM Elsaesser v. CBSG, et al**

| | | | | | |
|---|---|---|---|---|---|
| 4/6/2020 | MTC | 9812-110 - Elsaesser, J. Ford - Adv. Case No. 19-06062-JMM<br>Elsaesser v. CBSG, et al<br>Prepare for argument on Mtn to Dismiss (1.5); attend telephonic<br>argument on Mtn to Dismiss (.7). | 2.20 | $350.00 | $770.00 |
| 5/6/2020 | BP | 9812-110 - Elsaesser, J. Ford - Adv. Case No. 19-06062-JMM<br>Elsaesser v. CBSG, et al<br>Assess email from court clerk re: prove up hearing on the TVT Capital<br>Motion for Default and communication with law partner on strategy to<br>move forward. | 0.30 | $250.00 | $75.00 |
| 5/6/2020 | MTC | 9812-110 - Elsaesser, J. Ford - Adv. Case No. 19-06062-JMM<br>Elsaesser v. CBSG, et al<br>Emails to opposing counsels re: settlement. | 0.50 | $350.00 | $175.00 |
| 5/11/2020 | MTC | 9812-110 - Elsaesser, J. Ford - Adv. Case No. 19-06062-JMM<br>Elsaesser v. CBSG, et al<br>Respond to emails re: settlement. | 0.30 | $350.00 | $105.00 |
| 6/2/2020 | MTC | 9812-110 - Elsaesser, J. Ford - Adv. Case No. 19-06062-JMM<br>Elsaesser v. CBSG, et al<br>Participate in pretrial conf; telephone call with client afterward; email to<br>oc afterward. | 0.60 | $350.00 | $210.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/2020 | MTC | 9812-110 - Elsaesser, J. Ford - Adv. Case No. 19-06062-JMM<br>Elsaesser v. CBSG, et al<br>Attend hearing on Mtn to Sever. | 0.40 | $350.00 | $140.00 |
| 6/29/2020 | MTC | 9812-110 - Elsaesser, J. Ford - Adv. Case No. 19-06062-JMM<br>Elsaesser v. CBSG, et al<br>Participate in scheduling conferences. | 0.50 | $350.00 | $175.00 |
| 6/29/2020 | MA | 9812-110 - Elsaesser, J. Ford - Adv. Case No. 19-06062-JMM<br>Elsaesser v. CBSG, et al<br>Reviewed and updated trial dates and deadlines | 0.50 | $130.00 | $65.00 |
| 7/8/2020 | MA | 9812-110 - Elsaesser, J. Ford - Adv. Case No. 19-06062-JMM<br>Elsaesser v. CBSG, et al<br>Reviewed orders to sever and notes from the court. Prepared new files<br>for severed parties. | 0.50 | $130.00 | $65.00 |
| 8/11/2020 | BP | 9812-110 - Elsaesser, J. Ford - Adv. Case No. 19-06062-JMM<br>Elsaesser v. CBSG, et al<br>Assess email from opposing counsel for TVT Capital on withdrawing<br>our application for default (.1) , assessed case status on docket (.1), sent<br>reply email (.1). | 0.30 | $250.00 | $75.00 |
| 8/13/2020 | BP | 9812-110 - Elsaesser, J. Ford - Adv. Case No. 19-06062-JMM<br>Elsaesser v. CBSG, et al<br>Receipt and respond to email from TVT counsel on discussing the<br>default application with them. | 0.10 | $250.00 | $25.00 |
| 8/25/2020 | MTC | 9812-110 - Elsaesser, J. Ford - Adv. Case No. 19-06062-JMM<br>Elsaesser v. CBSG, et al<br>Telephone call with TVT Capital counsel | 0.30 | $350.00 | $105.00 |

**Adv. Case No. 19-06063-JMM Elsaesser v. Christian Care**

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2020 | MR | 9812-102 - Elsaesser, J. Ford - Adv. Case No. 19-06063-JMM<br>Elsaesser v. Christian Care<br>Draft Notice of Voluntary Dismissal for attorney review for filing. | 0.10 | $95.00 | $9.50 |

**Adv. Case No. 19-06066-JMM Elsaesser v. Messiah College**

| | | | | | |
|---|---|---|---|---|---|
| 6/19/2020 | BP | 9812-105 - Elsaesser, J. Ford - Adv. Case No. 19-06066-JMM<br>Elsaesser v. Messiah College<br>Prepare follow up tasks and questions to go over with paralegal and<br>legal assistant on production of documents for response to Sovereign<br>Grace initial discovery. | 0.30 | $250.00 | $75.00 |

**Adv. Case No. 19-06067-JMM Elsaesser v. Sovereign Grace, et al**

| | | | | | |
|---|---|---|---|---|---|
| 5/28/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Reviewed Sovereign Grace's discovery responses and prepared a<br>working set of trial exhibits based on the documents produced. | 2.00 | $130.00 | $260.00 |
| 6/4/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Drafted Hillen's initial responses to Sovereign Grace's discovery request | 1.00 | $130.00 | $130.00 |
| 6/5/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Draft responses and analyze documents for response to defendant<br>Sovereign Grace's initial discovery requests. | 3.40 | $250.00 | $850.00 |
| 6/5/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Revised Hillen's initial responses to Sovereign Grace's discovery request | 1.00 | $130.00 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Analyze cancelled checks compiled that support Complaint Exhibit A<br>and assure we have accurate proof of fraudulent transfers alleged. | 0.50 | $250.00 | $125.00 |
| 6/6/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Draft responses to defendant's initial discovery requests. | 3.10 | $250.00 | $775.00 |
| 6/6/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Analyze documents from subpoena productions for responsive<br>documents to defendant's initial discovery requests. | 2.10 | $250.00 | $525.00 |
| 6/8/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Strategy meeting with law partner to go over discovery issues for<br>response to defendant's initial discovery requests. | 0.50 | $250.00 | $125.00 |
| 6/9/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Draft responses to defendant's initial discovery requests. | 1.50 | $250.00 | $375.00 |
| 6/9/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Analyze and retrieve documents that would be responsive to defendant's<br>initial discovery requests. | 2.60 | $250.00 | $650.00 |
| 6/10/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Draft responses to defendant's initial discovery requests. | 0.70 | $250.00 | $175.00 |
| 6/10/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Analysis of case law and statutes on piercing corporate veil and alter<br>ego theory. | 1.40 | $250.00 | $350.00 |
| 6/10/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Research, analyze and retrieve documents on Shiloh's corporate<br>ownership, and finances for responses to defendant's initial discovery<br>requests. | 1.80 | $250.00 | $450.00 |
| 6/11/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Draft responses to defendant's initial discovery requests. | 1.80 | $250.00 | $450.00 |
| 6/11/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Search for case law on 11 USC 548 and charitable contributions and<br>court interpretation of 11 USC 548(a)(2)(B) to strategize response to<br>certain requests for admission. | 0.50 | $250.00 | $125.00 |
| 6/11/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Analyze 11 USC 548(a)(1), (2) to strategize response to certain requests<br>for admission. | 0.40 | $250.00 | $100.00 |
| 6/11/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Revise, add information and parties to draft response to defendant's<br>initial discovery requests and compile list of issues, documents, and<br>questions to discuss with law partner before finalizing discovery<br>response. | 2.70 | $250.00 | $675.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Assess legal arguments from defendant's charitable contribution defense and search for opposing legal arguments from past cases. | 0.50 | $250.00 | $125.00 |
| 6/12/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Prepare for strategy meeting with law partner on response to defendant's initial discovery request. | 0.40 | $250.00 | $100.00 |
| 6/12/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Strategy meeting with law partner on issues and questions about response to defendant's initial discovery requests. | 0.30 | $250.00 | $75.00 |
| 6/12/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Revise response to defendant's initial discovery requests pursuant to guidance from law partner from meeting. | 2.60 | $250.00 | $650.00 |
| 6/12/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Examine documents in search for corporate meeting minutes of Shiloh to provide responses to defendant's initial discovery requests. | 0.50 | $250.00 | $125.00 |
| 6/12/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Draft instructions for paralegal on documents to produce for response to defendant's initial discovery requests, redacting such documents, location of documents. | 0.50 | $250.00 | $125.00 |
| 6/13/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Analysis of defendant's response to Trustee's initial discovery requests to assess whether any answers provided are not complete, expected documents missing, noted legal issues to inform law partner about, and outlined questions and follow up requests for opposing counsel. | 1.70 | $250.00 | $425.00 |
| 6/13/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Add several documents to Trustee's response to defendant's initial discovery request related to defendant's alleged payment of rent and tax preparation fees for debtor. | 0.30 | $250.00 | $75.00 |
| 6/13/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Assess subpoena production from a Bank and whether set-up, applications, and signature cards were included for responses to defendant's initial discovery requests. | 0.20 | $250.00 | $50.00 |
| 6/15/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Draft instructions and tasks to paralegal for paralegal to proof and finalize response to defendant's initial discovery requests and gather the responsive documents. | 0.30 | $250.00 | $75.00 |
| 6/16/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Revised Hillen's discovery responses to Sovereign Grace's first set of discovery. | 0.80 | $130.00 | $104.00 |
| 6/16/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Prepare questions for and call with opposing counsel re: our response to defendant's initial discovery request. | 0.20 | $250.00 | $50.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/17/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Analyzed and organized documents for discovery responses | 5.00 | $130.00 | $650.00 |
| 6/18/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Compiled and organized documents for Hillen's discovery responses. | 4.10 | $130.00 | $533.00 |
| 6/19/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Organized, analyzed and redacted tax returns to produce in response to Sovereign Grace's discovery request | 0.50 | $130.00 | $65.00 |
| 6/22/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Strategy meeting with legal assistant and paralegal on location of, retrieving, and producing documents for response to defendant's initial discovery requests. | 0.20 | $250.00 | $50.00 |
| 6/23/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Organized and compiled documents in response to Sovereign Grace's discovery request | 0.50 | $130.00 | $65.00 |
| 6/23/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Search case database for legal analysis done on Religious Freedom Restoration Act issue so as to defend against an affirmative defense posed by Sovereign Grace.  Retrieved the analysis. | 0.50 | $250.00 | $125.00 |
| 6/24/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Compiled and organized documents for partner final review in response to Sovereign Grace's discovery request | 2.00 | $130.00 | $260.00 |
| 6/30/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Communications with paralegal on status of our response to defendant's initial discovery and whether ready for partner review. | 0.10 | $250.00 | $25.00 |
| 6/30/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Status update meeting with and follow up questions for law partner on our response to Sov. Grace's initial discovery requests. | 0.10 | $250.00 | $25.00 |
| 6/30/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Call with Sovereign Grace counsel re: confidentiality agreement for Trustee's response to initial discovery requests. | 0.10 | $250.00 | $25.00 |
| 7/1/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Strategy discussion with law partner on revisions to Trustee's draft response to defendant's initial discovery requests. | 0.20 | $250.00 | $50.00 |
| 7/6/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Compiled and organized final documents for production and finalized discovery responses to send to opposing counsel | 2.50 | $130.00 | $325.00 |
| 7/6/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Retrieve QuickBooks password and email such to opposing counsel as well as other follow up information about our discovery production. | 0.20 | $250.00 | $50.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 7/6/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Draft email to opposing counsel asking about a couple of defendant's discovery responses that appeared not to provide an answer. | 0.20 | $250.00 | $50.00 |
| 8/10/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Researched alternative methods of notarizing a document and corresponded with Trustee regarding notarizing his signature for discovery responses. | 0.10 | $130.00 | $13.00 |
| 8/20/2020 | BP | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Strategy meeting with paralegal on materials and exhibits to prepare for trial. | 0.20 | $250.00 | $50.00 |
| 8/20/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Analyzed documents for preparation of trial | 0.30 | $130.00 | $39.00 |
| 8/24/2020 | MA | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM<br>Elsaesser v. Sovereign Grace, et al<br>Analyzed documents and discovery responses and prepared a witness list and exhibit list for trial | 2.50 | $130.00 | $325.00 |

**Adv. Case No. 19-06068-JMM Elsaesser v. Springleaf, et al**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 7/8/2020 | MA | 9812-107 - Elsaesser, J. Ford - Adv. Case No. 19-06068-JMM<br>Elsaesser v. Springleaf, et al<br>Correspondence to opposing counsel enclosing a Stipulation and Order to Dismiss | 0.20 | $130.00 | $26.00 |
| 7/9/2020 | MA | 9812-107 - Elsaesser, J. Ford - Adv. Case No. 19-06068-JMM<br>Elsaesser v. Springleaf, et al<br>Reviewed correspondence from opposing counsel, finalized and filed the Stipulation to Dismiss, drafted correspondence to the court enclosing the proposed Order to Dismiss | 0.40 | $130.00 | $52.00 |

**Adv. Case No. 19-06069-JMM Elsaesser v. CNS Company LLC**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 4/1/2020 | BP | 9812-074 - Elsaesser, J. Ford - Adv Case No. 19-06069-JMM Elsaesser v. CNS Company LLC<br>Assess court order allowing our motion to amend complaint, assign task to legal assistant to file amended complaint. | 0.20 | $250.00 | $50.00 |
| 4/29/2020 | BP | 9812-074 - Elsaesser, J. Ford - Adv Case No. 19-06069-JMM Elsaesser v. CNS Company LLC<br>Assessment of First Amended Complaint and strategize discovery requests for Trustee's initial discovery requests to CNS. | 0.90 | $250.00 | $225.00 |
| 5/5/2020 | BP | 9812-074 - Elsaesser, J. Ford - Adv Case No. 19-06069-JMM Elsaesser v. CNS Company LLC<br>Draft discovery requests to CNS. | 1.00 | $250.00 | $250.00 |
| 5/6/2020 | BP | 9812-074 - Elsaesser, J. Ford - Adv Case No. 19-06069-JMM Elsaesser v. CNS Company LLC<br>Draft initial discovery requests to CNS. | 4.40 | $250.00 | $1,100.00 |
| 5/7/2020 | BP | 9812-074 - Elsaesser, J. Ford - Adv Case No. 19-06069-JMM Elsaesser v. CNS Company LLC<br>Draft initial discovery requests to CNS, revise, finalize for law partner review. | 1.60 | $250.00 | $400.00 |
| 5/25/2020 | BP | 9812-074 - Elsaesser, J. Ford - Adv Case No. 19-06069-JMM Elsaesser v. CNS Company LLC<br>Add additional RFP to CNS initial discovery requests. | 0.20 | $250.00 | $50.00 |
| 5/27/2020 | BP | 9812-074 - Elsaesser, J. Ford - Adv Case No. 19-06069-JMM Elsaesser v. CNS Company LLC<br>Make edit to initial discovery request to defendant CNS. | 0.10 | $250.00 | $25.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2020 | MTC | 9812-074 - Elsaesser, J. Ford - Adv Case No. 19-06069-JMM Elsaesser v. CNS Company LLC<br>Telephone call with client and respond to settlement email from OC. | 0.50 | $350.00 | $175.00 |
| 7/31/2020 | MTC | 9812-074 - Elsaesser, J. Ford - Adv Case No. 19-06069-JMM Elsaesser v. CNS Company LLC<br>Prepare draft of settlement agmt and send to opposing counsel for review. | 0.40 | $350.00 | $140.00 |

**Adv. Case No. 19-06070-JMM Elsaesser v. Starr Management Services et al**

| | | | | | |
|---|---|---|---|---|---|
| 4/1/2020 | BP | 9812-085 - Elsaesser, J. Ford - Adv Case No. 19-06070-JMM Elsaesser v. Starr Management Services et al<br>Assess court order allowing our motion to amend complaint, assign task to legal assistant to file amended complaint. | 0.10 | $250.00 | $25.00 |
| 5/12/2020 | BP | 9812-085 - Elsaesser, J. Ford - Adv Case No. 19-06070-JMM Elsaesser v. Starr Management Services et al<br>Organize documents needed to draft discovery request to Starr Management. | 0.10 | $250.00 | $25.00 |
| 5/24/2020 | BP | 9812-085 - Elsaesser, J. Ford - Adv Case No. 19-06070-JMM Elsaesser v. Starr Management Services et al<br>Analyze facts and legal arguments in complaint to strategize discovery request to Starr Management. | 1.30 | $250.00 | $325.00 |
| 5/24/2020 | BP | 9812-085 - Elsaesser, J. Ford - Adv Case No. 19-06070-JMM Elsaesser v. Starr Management Services et al<br>Draft initial discovery requests to defendant Starr Management. | 0.60 | $250.00 | $150.00 |
| 5/25/2020 | BP | 9812-085 - Elsaesser, J. Ford - Adv Case No. 19-06070-JMM Elsaesser v. Starr Management Services et al<br>Draft initial discovery requests to defendant Starr Management. | 3.80 | $250.00 | $950.00 |
| 5/26/2020 | BP | 9812-085 - Elsaesser, J. Ford - Adv Case No. 19-06070-JMM Elsaesser v. Starr Management Services et al<br>Modify initial discovery requests to defendant Starr Management. | 1.80 | $250.00 | $450.00 |
| 6/22/2020 | MTC | 9812-085 - Elsaesser, J. Ford - Adv Case No. 19-06070-JMM Elsaesser v. Starr Management Services et al<br>Discuss settlement with Holly Roark. | 0.20 | $350.00 | $70.00 |

**Adv. Case No. 19-06071-JMM Elsaesser v. Button/Triple B LLC, et al**

| | | | | | |
|---|---|---|---|---|---|
| 5/8/2020 | BP | 9812-071 - J. Ford Elsaesser - Adv Case No. 19-06071-JMM Elsaesser v. Button/Triple B LLC, et al<br>Draft Assignment of Deed of Trust for Triple B settlement on 18505 Bellomy. | 0.60 | $250.00 | $150.00 |
| 5/8/2020 | BP | 9812-071 - J. Ford Elsaesser - Adv Case No. 19-06071-JMM Elsaesser v. Button/Triple B LLC, et al<br>Search county assessor for the 18505 Bellomy property to confirm legal description in deed of trust to draft assignment of deed of trust for Triple B settlement. | 0.50 | $250.00 | $125.00 |
| 5/22/2020 | MA | 9812-071 - J. Ford Elsaesser - Adv Case No. 19-06071-JMM Elsaesser v. Button/Triple B LLC, et al<br>Drafted Stipulation and proposed Judgment as to Triple B, LLC | 0.50 | $130.00 | $65.00 |

**Adv. Case No. 19-06072-JMM Elsaesser v. Triple B, LLC & Innovative Technologies**

| | | | | | |
|---|---|---|---|---|---|
| 5/22/2020 | MA | 9812-078 - Elsaesser, J. Ford - Adv. Case No. 19-06072-JMM Elsaesser v. Triple B, LLC & Innovative<br>Drafted Stipulation and proposed Judgment as to Triple B, LLC | 0.50 | $130.00 | $65.00 |
| 6/10/2020 | MA | 9812-078 - Elsaesser, J. Ford - Adv. Case No. 19-06072-JMM Elsaesser v. Triple B, LLC & Innovative<br>Correspondence to opposing counsel enclosing Stipulation Between Trustee and Triple B, LLC, to Entry of Judgment | 0.10 | $130.00 | $13.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/2020 | MA | 9812-078 - Elsaesser, J. Ford - Adv. Case No. 19-06072-JMM Elsaesser v. Triple B, LLC & Innovative<br>Reviewed correspondence from opposing counsel approving Stipulation as to Triple B, finalized stipulation and sent correspondence to the Court enclosing the proposed order. | 0.30 | $130.00 | $39.00 |

### Adv. Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al

| | | | | | |
|---|---|---|---|---|---|
| 4/7/2020 | MR | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Draft Order Granting Motion to Amend Complaint | 0.20 | $95.00 | $19.00 |
| 5/7/2020 | BP | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Assess whether First Amended Complaint is accurate and ready to be filed. | 0.30 | $250.00 | $75.00 |
| 5/8/2020 | BP | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Draft Assignment of Deed of Trust for Triple B settlement on 20157 Silver Spur. | 0.50 | $250.00 | $125.00 |
| 5/22/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Drafted Stipulation and proposed Judgment as to Triple B, LLC. | 0.50 | $130.00 | $65.00 |
| 6/1/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Prepared and sent correspondence to opposing counsel regarding Hoggity Hill's discovery responses. | 0.10 | $130.00 | $13.00 |
| 6/2/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Correspondence to opposing counsel regarding deficient discovery responses. | 0.10 | $130.00 | $13.00 |
| 6/3/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Prepared and sent correspondence to Hoggity Hill's counsel requesting legible copies of the documents produced in their discovery responses. | 0.10 | $130.00 | $13.00 |
| 6/4/2020 | BP | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Assess whether defendants had filed answers to First Amended Complaint yet. | 0.10 | $250.00 | $25.00 |
| 6/10/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Correspondence to opposing counsel enclosing Stipulation Between Trustee and Triple B, LLC, to Entry of Judgment | 0.10 | $130.00 | $13.00 |
| 6/11/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Reviewed correspondence from opposing counsel approving Stipulation as to Triple B, finalized stipulation and sent correspondence to the Court enclosing the proposed order. | 0.30 | $130.00 | $39.00 |
| 6/11/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Drafted Hillen's initial responses to Hoggity Hill's discovery request. | 0.80 | $130.00 | $104.00 |
| 6/18/2020 | BP | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Analyze documents and facts and draft responses to defendant Hoggity Hill's initial discovery requests. | 2.10 | $250.00 | $525.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/18/2020 | BP | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Analysis of defendant Hoggity Hill's response to Trustee's initial discovery requests for incomplete answers and anticipated documents missing. | 1.50 | $250.00 | $375.00 |
| 6/19/2020 | BP | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Analyze documents and facts and draft responses to defendant Hoggity Hill's initial discovery requests. | 1.60 | $250.00 | $400.00 |
| 6/22/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Revised Hillen's discovery responses and compiled and organized the exhibits in response to opposing counsel's request | 1.20 | $130.00 | $156.00 |
| 6/30/2020 | BP | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Revise Trustee's response to defendant Hoggity Hill's initial discovery request. | 0.10 | $250.00 | $25.00 |
| 7/1/2020 | BP | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Make revisions to Trustee's draft Response to Defendant Hoggity Hill's initial discovery requests. | 0.10 | $250.00 | $25.00 |
| 7/7/2020 | BP | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Revise Response to defendant Hoggity Hill's initial discovery requests. | 0.70 | $250.00 | $175.00 |
| 7/8/2020 | BP | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Revise Response to defendant Hoggity Hill's initial discovery requests. | 0.10 | $250.00 | $25.00 |
| 7/16/2020 | BP | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Revise Trustee's Response to Defendant Hoggity Hill's initial discovery requests to implement law partner changes. | 0.30 | $250.00 | $75.00 |
| 7/17/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Finalized Hillen's responses to Hoggity Hill's first discovery request and sent correspondence to opposing counsel enclosing Hillen's completed discovery responses | 0.70 | $130.00 | $91.00 |
| 8/10/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Researched alternative methods of notarizing a document and corresponded with Trustee regarding notarizing his signature for discovery responses. | 0.10 | $130.00 | $13.00 |
| 8/20/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Analyzed documents for preparation of trial | 0.20 | $130.00 | $26.00 |
| 8/28/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Trial prep- witness lists and exhibit lists | 0.80 | $130.00 | $104.00 |
| 8/31/2020 | MA | 9812-070 - J. Ford Elsaesser - Adv Case No. 19-06073-JMM Elsaesser v. Hoggity Hill & Triple B, et al<br>Updated Witness List | 0.40 | $130.00 | $52.00 |

**Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al**

| 4/1/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al Assess for accuracy the captions and parties in draft Trustee's Reply Memo in Support of Trustee's Motion to Amend Complaint - response to defendants' objections to our Motion to Amend. | 0.20 | $250.00 | $50.00 |
|---|---|---|---|---|---|
| 4/1/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al Revise and draft new terms in initial discovery request to Stock Boise. | 1.30 | $250.00 | $325.00 |
| 4/1/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al Draft initial discovery for Quality Properties | 1.60 | $250.00 | $400.00 |
| 4/7/2020 | MR | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al Draft Order Granting Motion to Amend Complaint for attorney review. | 0.20 | $95.00 | $19.00 |
| 5/7/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al Assess whether First Amended Complaint is accurate and ready to file. | 0.40 | $250.00 | $100.00 |
| 5/7/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al Assess draft Trustee responses to discovery request from defendant Quality Properties. | 0.20 | $250.00 | $50.00 |
| 5/8/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al Draft Assignment of Deed of Trust for 9212 Fish Pond for Triple B settlement. | 0.50 | $250.00 | $125.00 |
| 5/11/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al Reviewed matter and upcoming discovery deadlines. | 0.50 | $130.00 | $65.00 |
| 5/12/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al Reviewed Quality Properties discovery responses, matched legal descriptions to addresses provided on promissory notes/agreements, prepared trial exhibit list | 4.00 | $130.00 | $520.00 |
| 5/22/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al Drafted Stipulation and proposed Judgment as to Triple B, LLC. | 0.50 | $130.00 | $65.00 |
| 5/26/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al Reviewed matter and updated partner regarding the status of discovery and trial exhibits. | 0.50 | $130.00 | $65.00 |
| 5/28/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al Draft Trustee's response to Defendant Quality Properties' initial discovery requests. | 2.40 | $250.00 | $600.00 |
| 5/28/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM Elsaesser v. Mountain West IRA, et al conduct parcel search in Owyhee County for 9212 Fish Pond property pertaining to defendant Quality Properties DOT to assess whether legal description in DOT could be valid. | 0.40 | $250.00 | $100.00 |

| 5/29/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Draft responses to defendant Quality Properties' initial discovery requests including analysis of and retrieval of responsive documents. | 4.80 | $250.00 | $1,200.00 |
|---|---|---|---|---|---|
| 5/30/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Conduct searches in Relativity for responsive documents to Quality Properties' initial discovery requests. | 1.70 | $250.00 | $425.00 |
| 5/30/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Draft responses to Quality Properties' initial discovery request. | 1.70 | $250.00 | $425.00 |
| 5/30/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Analyze defendant Quality Properties' responses to Trustee's initial discovery requests for whether produced all answers and documents we requested. | 0.90 | $250.00 | $225.00 |
| 6/1/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Reviewed discovery responses from opposing counsel and prepared a working set of trial exhibits based on the documents produced. | 1.00 | $130.00 | $130.00 |
| 6/1/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Strategy meeting with Matt Christensen on our discovery response to defendant Quality Properties and our legal arguments against Quality Properties. | 0.40 | $250.00 | $100.00 |
| 6/2/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Draft responses to defendant Quality Properties' initial discovery requests. | 1.70 | $250.00 | $425.00 |
| 6/3/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Draft responses to Defendant Quality Properties' initial discovery requests. | 3.00 | $250.00 | $750.00 |
| 6/3/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Revise and edit response to defendant Quality Properties' initial discovery requests. | 1.10 | $250.00 | $275.00 |
| 6/4/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Assess whether defendants had filed answers to First Amended Complaint yet. | 0.10 | $250.00 | $25.00 |
| 6/4/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Review/revise Hillen's responses to Quality Properties' discovery requests. | 3.00 | $130.00 | $390.00 |
| 6/5/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Give guidance to paralegal on her questions about my draft response to defendant Quality Properties' initial discovery requests. | 0.20 | $250.00 | $50.00 |
| 6/10/2020 | MTC | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Review and revise Quality Prop discovery responses. | 0.70 | $350.00 | $245.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/10/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Correspondence to opposing counsel enclosing Stipulation Between<br>Trustee and Triple B, LLC, to Entry of Judgment | 0.10 | $130.00 | $13.00 |
| 6/10/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Correspondence to opposing counsel enclosing Stipulation Between<br>Trustee and Triple B, LLC, to Entry of Judgment | 0.10 | $130.00 | $13.00 |
| 6/10/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Finalized Hillen's responses to Quality Properties' discovery request | 3.50 | $130.00 | $455.00 |
| 6/11/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Reviewed correspondence from opposing counsel approving Stipulation<br>as to Triple B, finalized stipulation and sent correspondence to the<br>Court enclosing the proposed order. | 0.30 | $130.00 | $39.00 |
| 6/22/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Draft response to defendants' Pipkin and Stock Boise initial discovery<br>requests. | 0.50 | $250.00 | $125.00 |
| 6/23/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Drafted Hillen's responses to Defendants' first set of discovery requests | 0.90 | $130.00 | $117.00 |
| 6/25/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Draft response to initial discovery requests from Pipkin IRA and Stock<br>Boise. | 2.10 | $250.00 | $525.00 |
| 6/29/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Complete draft response to defendants Pipkin and Stock Boise's initial<br>discovery requests. | 0.20 | $250.00 | $50.00 |
| 6/29/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Communications and instructions to paralegal re: revising and gathering<br>documents for draft response to defendants Pipkin and Stock Boise's<br>initial discovery requests. | 0.10 | $250.00 | $25.00 |
| 6/29/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Analysis of Stock Boise response to Trustee's initial discovery requests<br>for issues and follow up questions to address with opposing counsel. | 0.60 | $250.00 | $150.00 |
| 6/30/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Answer questions from paralegal on Trustee's response to Pipkin, Stock<br>Boise Initial discovery requests and examine bank statements for<br>deposits to Shiloh. | 0.10 | $250.00 | $25.00 |
| 6/30/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Revise draft response to defendant Pipkin and Stock Boise's initial<br>discovery requests. | 0.20 | $250.00 | $50.00 |
| 7/1/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Revise draft response to defendant's Pipkin and Stock Boise initial<br>discovery requests and assess potential documents to produce. | 1.70 | $250.00 | $425.00 |

| 7/1/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Compiled bank statements and canceled checks that correspond with<br>Stock Boise Notes for discovery responses | 2.00 | $130.00 | $260.00 |
|---|---|---|---|---|---|
| 7/7/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Revise draft response to defendant Pipkin and Stock Boise's initial<br>discovery requests. | 0.10 | $250.00 | $25.00 |
| 7/7/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Draft follow up questions for opposing counsel re: defendants Pipkin<br>and Stock Boise's response to our discovery requests for responses that<br>appeared incomplete. | 0.10 | $250.00 | $25.00 |
| 7/15/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Compile questions for opposing counsel re: defendants Pipkin and<br>Stock Boise responses to Trustee's discovery requests that appear<br>incomplete. | 0.10 | $250.00 | $25.00 |
| 7/16/2020 | MTC | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Review discovery responses. | 0.50 | $350.00 | $175.00 |
| 7/16/2020 | BP | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Assess law partner revisions to draft response to defendants Pipkin and<br>Stock Boise initial discovery requests for revisions to apply to the other<br>adversary cases. | 0.60 | $250.00 | $150.00 |
| 7/17/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Finalized Hillen's responses to Pipkins first discovery request and sent<br>correspondence to opposing counsel enclosing Hillen's completed<br>discovery responses | 0.60 | $130.00 | $78.00 |
| 7/31/2020 | MTC | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Prepare and send settlement email to Jed Manwaring re: Quality<br>Properties. | 0.30 | $350.00 | $105.00 |
| 8/10/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Researched alternative methods of notarizing a document and<br>corresponded with Trustee regarding notarizing his signature for<br>discovery responses. | 0.10 | $130.00 | $13.00 |
| 8/10/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Researched alternative methods of notarizing a document and<br>corresponded with Trustee regarding notarizing his signature for<br>discovery responses. | 0.10 | $130.00 | $13.00 |
| 8/20/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Analyzed documents for preparation of trial | 0.20 | $130.00 | $26.00 |
| 8/28/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Trial prep- witness lists and exhibit lists | 0.70 | $130.00 | $91.00 |
| 8/31/2020 | MA | 9812-083 - Elsaesser, J. Ford - Adv. Case No. 19-06074-JMM<br>Elsaesser v. Mountain West IRA, et al<br>Updated Trustee's Trial Witness List | 0.30 | $130.00 | $39.00 |

**Adv. Case No. 19-06075-JMM Elsaesser v. McCarthy/Brumbaugh**

| 4/2/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Draft Initial Discovery for Walter McCarthy. | 1.40 | $250.00 | $350.00 |
|---|---|---|---|---|---|
| 4/3/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Draft initial discovery to Defendant Brumbaugh. | 2.00 | $250.00 | $500.00 |
| 4/4/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Reassess request for admission term in initial discovery to McCarthy and Brumbaugh for accuracy and that it coordinates with Complaint. | 0.10 | $250.00 | $25.00 |
| 4/7/2020 | MR | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Draft Order Granting Motion to Amend Complaint for attorney review. | 0.20 | $95.00 | $19.00 |
| 5/7/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Assess whether First Amended Complaint is accurate and ready to be filed. | 0.30 | $250.00 | $75.00 |
| 5/11/2020 | MA | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Reviewed matter and upcoming discovery deadlines. | 0.20 | $130.00 | $26.00 |
| 6/1/2020 | MA | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Prepared and sent correspondence to opposing counsel regarding Brumbaugh and McCarthy's discovery responses. | 0.10 | $130.00 | $13.00 |
| 6/2/2020 | MA | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Correspondence to opposing counsel regarding deficient discovery responses. | 0.10 | $130.00 | $13.00 |
| 6/4/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Assess whether defendants had filed answers to First Amended Complaint yet. | 0.10 | $250.00 | $25.00 |
| 6/22/2020 | MA | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Prepared Hillen's initial discovery responses. | 0.80 | $130.00 | $104.00 |
| 7/8/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Start draft Response to defendants McCarthy and Brumbaugh initial discovery requests. | 0.10 | $250.00 | $25.00 |
| 7/9/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Draft Response to defendants McCarthy and Brumbaugh initial discovery requests. | 1.20 | $250.00 | $300.00 |
| 7/9/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Analyze documents from subpoena productions for documents responsive to initial discovery requests from defendants McCarthy and Brumbaugh. | 0.60 | $250.00 | $150.00 |
| 7/10/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Draft Response to defendants' initial discovery requests. | 0.70 | $250.00 | $175.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Assessment of defendant Brumbaugh's response to Trustee's initial discovery requests and draft follow up questions for opposing counsel. | 0.60 | $250.00 | $150.00 |
| 7/15/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Assess draft Trustee's response to defendants McCarthy and Brumbaugh's initial discovery requests to assure accuracy and completeness. | 0.30 | $250.00 | $75.00 |
| 7/15/2020 | MA | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Finalized Trustee's responses to opposing counsel's discovery request. | 0.50 | $130.00 | $65.00 |
| 7/15/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Assessment of defendant McCarthy response to Trustee's discovery requests for incomplete items. | 0.40 | $250.00 | $100.00 |
| 7/16/2020 | BP | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Revise Trustee's Response to Defendants' initial discovery requests to implement law partner changes. | 0.60 | $250.00 | $150.00 |
| 7/17/2020 | MA | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Finalized Hillen's responses to McCarthy and Brumbaugh's first set of discovery | 0.40 | $130.00 | $52.00 |
| 8/10/2020 | MA | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Researched alternative methods of notarizing a document and corresponded with Trustee regarding notarizing his signature for discovery responses. | 0.10 | $130.00 | $13.00 |
| 8/20/2020 | MA | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Analyzed documents for preparation of trial | 0.20 | $130.00 | $26.00 |
| 8/28/2020 | MA | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>trial prep- witness lists and exhibit lists | 0.70 | $130.00 | $91.00 |
| 8/31/2020 | MA | 9812-120 - Elsaesser, J. Ford - Adv Case No. 19-06075-JMM \| Elsaesser v. McCarthy/Brumbaugh<br>Updated Trustee's Trial Witness List | 0.20 | $130.00 | $26.00 |

**Adv. Case No. 19-06076-JMM Elsaesser v. Flash Investments**

| | | | | | |
|---|---|---|---|---|---|
| 4/3/2020 | BP | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Draft initial discovery to defendant Flash Investments. | 1.30 | $250.00 | $325.00 |
| 4/4/2020 | BP | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Draft additional terms for initial discovery to defendant Flash Investments. | 0.30 | $250.00 | $75.00 |
| 4/7/2020 | MR | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Draft Order Granting Motion to Amend Complaint for attorney review. | 0.20 | $95.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/2020 | BP | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Assess whether First Amended Complaint against Flash is accurate and ready to be filed. | 0.10 | $250.00 | $25.00 |
| 5/11/2020 | MA | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Reviewed matter and upcoming discovery deadlines. | 0.20 | $130.00 | $26.00 |
| 6/1/2020 | MA | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Prepared and sent correspondence to opposing counsel regarding Flash Investments discovery responses. | 0.10 | $130.00 | $13.00 |
| 6/2/2020 | MA | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Correspondence to opposing counsel regarding deficient discovery responses. | 0.10 | $130.00 | $13.00 |
| 6/4/2020 | BP | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Assess whether defendant had filed answers to First Amended Complaint yet. | 0.10 | $250.00 | $25.00 |
| 6/23/2020 | MA | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Prepared Hillen's draft responses to Flash investment's first set of discovery requests | 1.00 | $130.00 | $130.00 |
| 7/7/2020 | BP | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Draft Response to Defendant Flash Investments' initial discovery requests. | 1.10 | $250.00 | $275.00 |
| 7/7/2020 | BP | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Analyze documents from subpoena productions to retrieve proof of transfer from defendant to debtor for response to defendant Flash Investments' initial discovery request. | 0.60 | $250.00 | $150.00 |
| 7/8/2020 | BP | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Draft Response to defendant Flash's initial discovery requests. | 1.00 | $250.00 | $250.00 |
| 7/8/2020 | BP | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Analyze defendant Flash's Response to Trustee's initial discovery requests and Answer to Amended Complaint and draft questions for opposing counsel regarding responses appearing incomplete. | 0.30 | $250.00 | $75.00 |
| 7/15/2020 | BP | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Assess documents for any responsive to defendant's initial discovery requests. | 0.30 | $250.00 | $75.00 |
| 7/16/2020 | MA | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Finalized discovery responses and sent correspondence to Trustee regarding discovery responses. | 1.80 | $130.00 | $234.00 |
| 7/16/2020 | BP | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Revise Trustee's Response to Defendant's initial discovery requests to implement law partner changes. | 0.20 | $250.00 | $50.00 |

| 7/17/2020 | MA | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Updated discovery responses and sent correspondence to opposing counsel enclosing Hillen's completed discovery responses | 0.40 | $130.00 | $52.00 |
|---|---|---|---|---|---|
| 8/10/2020 | MA | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Researched alternative methods of notarizing a document and corresponded with Trustee regarding notarizing his signature for discovery responses. | 0.10 | $130.00 | $13.00 |
| 8/20/2020 | MA | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Analyzed documents for preparation of trial | 0.20 | $130.00 | $26.00 |
| 8/31/2020 | MA | 9812-122 - Elsaesser, J. Ford - Adv Case No. 19-06076-JMM \| Elsaesser v. Flash Investments<br>Trial prep- drafted initial witness lists and exhibit lists | 1.00 | $130.00 | $130.00 |

**Adv. Case No. 19-06077-JMM Elsaesser v. Mountain West IRA f/b/o Chet**

| 4/3/2020 | BP | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Draft initial discovery to Defendant Pipkin IRA. | 0.50 | $250.00 | $125.00 |
|---|---|---|---|---|---|
| 4/4/2020 | BP | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Draft initial discovery to defendant MOUNTAIN WEST IRA, INC. f/b/o CHESTER PIPKIN IRA. | 1.00 | $250.00 | $250.00 |
| 4/4/2020 | BP | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Draft initial discovery to defendant Stock Boise. | 1.80 | $250.00 | $450.00 |
| 4/7/2020 | MR | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Draft Order Granting Motion to Amend Complaint for attorney review. | 0.20 | $95.00 | $19.00 |
| 5/7/2020 | BP | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Assess whether First Amended Complaint is accurate and ready to be filed. | 0.20 | $250.00 | $50.00 |
| 5/11/2020 | MA | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Reviewed matter and upcoming discovery deadlines | 0.50 | $130.00 | $65.00 |
| 6/1/2020 | MA | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Reviewed discovery responses from opposing counsel and prepared a working set of trial exhibits based on the documents produced. | 1.00 | $130.00 | $130.00 |
| 6/4/2020 | BP | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Assess whether defendants had filed answers to First Amended Complaint yet. | 0.10 | $250.00 | $25.00 |
| 6/22/2020 | MA | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Drafted Hillen's initial discovery responses. | 0.80 | $130.00 | $104.00 |
| 6/30/2020 | BP | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Draft Response to defendants Pipkin and Stock Boise's initial discovery requests. | 3.00 | $250.00 | $750.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/2020 | BP | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Analysis of Borses Trust court decision to assess how holdings influence the documents we may produce in response to defendants' initial discovery requests. | 1.00 | $250.00 | $250.00 |
| 7/1/2020 | MA | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Finalized Hillen's discovery responses to Pipkin & Stock Boise's discovery responses | 1.50 | $130.00 | $195.00 |
| 7/1/2020 | BP | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Make revision to Trustee's draft response to defendants' initial discovery requests. | 0.10 | $250.00 | $25.00 |
| 7/2/2020 | MA | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Compiled checks and documents in response to Pipkin & Stock Boise's discovery request. | 0.60 | $130.00 | $78.00 |
| 7/8/2020 | BP | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Revise Response to defendants Pipkin and Stock Boise's initial discovery requests. | 0.30 | $250.00 | $75.00 |
| 7/15/2020 | BP | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Assess Trustee's draft response to defendants' initial discovery requests for completeness. | 0.20 | $250.00 | $50.00 |
| 7/16/2020 | BP | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Revise Trustee's Response to Defendants Pipkin and Stock Boise's initial discovery requests to implement law partner changes. | 0.50 | $250.00 | $125.00 |
| 7/17/2020 | MA | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Finalized Hillen's responses to Pipkins first discovery request and sent correspondence to opposing counsel enclosing Hillen's completed discovery responses | 0.50 | $130.00 | $65.00 |
| 8/10/2020 | MA | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Researched alternative methods of notarizing a document and corresponded with Trustee regarding notarizing his signature for discovery responses. | 0.10 | $130.00 | $13.00 |
| 8/20/2020 | MA | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Analyzed documents for preparation of trial | 0.20 | $130.00 | $26.00 |
| 8/28/2020 | MA | 9812-124 - Elsaesser, J. Ford - Adv. Case No. 19-06077-JMM \| Elsaesser v. Mountain West IRA f/b/o Chet<br>Trial prep- witness lists and exhibit lists | 0.80 | $130.00 | $104.00 |

**Adv. Case No. 19-06078-JMM Elsaesser v. Self-Directed IRA Services et al**

| | | | | | |
|---|---|---|---|---|---|
| 5/8/2020 | BP | 9812-075 - Elsaesser, J. Ford - Adv. Case No: 19-06078-JMM Elsaesser v. Self-Directed IRA Services et al<br>Draft Assignment of Deed of Trust for 12191 Gilgal property for Triple B settlement. | 0.80 | $250.00 | $200.00 |
| 5/22/2020 | MA | 9812-075 - Elsaesser, J. Ford - Adv. Case No: 19-06078-JMM Elsaesser v. Self-Directed IRA Services et al<br>Drafted Stipulation and proposed Judgment as to Triple B, LLC. | 0.50 | $130.00 | $65.00 |

| 6/4/2020 | BP | 9812-075 - Elsaesser, J. Ford - Adv. Case No: 19-06078-JMM Elsaesser v. Self-Directed IRA Services et al Revise Motion to Amend Complaint to add a paragraph about other cases for which same motion was already granted. | 0.30 | $250.00 | $75.00 |
|---|---|---|---|---|---|
| 6/10/2020 | MA | 9812-075 - Elsaesser, J. Ford - Adv. Case No: 19-06078-JMM Elsaesser v. Self-Directed IRA Services et al Correspondence to opposing counsel enclosing Stipulation Between Trustee and Triple B, LLC, to Entry of Judgment | 0.10 | $130.00 | $13.00 |
| 6/11/2020 | MA | 9812-075 - Elsaesser, J. Ford - Adv. Case No: 19-06078-JMM Elsaesser v. Self-Directed IRA Services et al Reviewed correspondence from opposing counsel approving Stipulation as to Triple B, finalized stipulation and sent correspondence to the Court enclosing the proposed order. | 0.30 | $130.00 | $39.00 |
| 6/23/2020 | MA | 9812-075 - Elsaesser, J. Ford - Adv. Case No: 19-06078-JMM Elsaesser v. Self-Directed IRA Services et al Prepared and filed Trustee's Status report | 0.40 | $130.00 | $52.00 |
| 8/18/2020 | BP | 9812-075 - Elsaesser, J. Ford - Adv. Case No: 19-06078-JMM Elsaesser v. Self-Directed IRA Services et al Strategize paragraphs of original complaint needing amending, draft some replacement paragraphs (.9) begin drafting motion to amend Complaint (.4). | 1.30 | $250.00 | $325.00 |
| 8/19/2020 | BP | 9812-075 - Elsaesser, J. Ford - Adv. Case No: 19-06078-JMM Elsaesser v. Self-Directed IRA Services et al Draft motion to amend complaint, revise, edit such. | 2.70 | $250.00 | $675.00 |

**Adv. Case No. 19-06079-JMM Elsaesser v. Stock Boise, LLC et al**

| 5/6/2020 | MA | 9812-123 - Elsaesser, J. Ford - Adv Case No. 19-06079-JMM \| Elsaesser v. Stock Boise, LLC et al Drafted initial responses to Quality Properties first set of discovery | 1.00 | $130.00 | $130.00 |
|---|---|---|---|---|---|
| 6/4/2020 | BP | 9812-123 - Elsaesser, J. Ford - Adv Case No. 19-06079-JMM \| Elsaesser v. Stock Boise, LLC et al Revise Motion to Amend Complaint to add a paragraph about other cases for which same motion was already granted. | 0.10 | $250.00 | $25.00 |
| 6/23/2020 | MA | 9812-123 - Elsaesser, J. Ford - Adv Case No. 19-06079-JMM \| Elsaesser v. Stock Boise, LLC et al Prepared and filed Trustee's Status Report | 0.40 | $130.00 | $52.00 |
| 7/16/2020 | MA | 9812-123 - Elsaesser, J. Ford - Adv Case No. 19-06079-JMM \| Elsaesser v. Stock Boise, LLC et al Finalized discovery responses and sent correspondence to Trustee regarding discovery responses. | 1.40 | $130.00 | $182.00 |
| 8/10/2020 | MA | 9812-123 - Elsaesser, J. Ford - Adv Case No. 19-06079-JMM \| Elsaesser v. Stock Boise, LLC et al Researched alternative methods of notarizing a document and corresponded with Trustee regarding notarizing his signature for discovery responses. | 0.10 | $130.00 | $13.00 |

**Adv. Case No. 19-06080-JMM Elsaesser v. Estate of Rhonda Crist, et al**

| 6/4/2020 | BP | 9812-063 - J. Ford Elsaesser - Adv. Case No. 19-06080-JMM Elsaesser v. Estate of Rhonda Crist, et al Revise Motion to Amend Complaint to add a paragraph about other cases for which same motion was already granted. | 0.10 | $250.00 | $25.00 |
|---|---|---|---|---|---|
| 6/23/2020 | MA | 9812-063 - J. Ford Elsaesser - Adv. Case No. 19-06080-JMM Elsaesser v. Estate of Rhonda Crist, et al Prepared and filed Trustee's Status Report | 0.40 | $130.00 | $52.00 |
| 7/31/2020 | MTC | 9812-063 - J. Ford Elsaesser - Adv. Case No. 19-06080-JMM Elsaesser v. Estate of Rhonda Crist, et al Prepare and send settlement letter to Perison re: Connie Wegner. | 0.30 | $350.00 | $105.00 |

**Adv. Case No. 19-06081-JMM Elsaesser v. Liberty Enterprises**

| Date | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/26/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Reviewed and analyzed the correlation between Liberty Enterprises's payment schedule and the invoices provided for 2015. | 2.00 | $130.00 | $260.00 |
| 5/26/2020 | MTC | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Email and participate in pretrial conference. | 0.50 | $350.00 | $175.00 |
| 5/27/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Researched Liberty Enterprises invoices through #156 and compared them to the payment schedule attached to the complaint | 4.50 | $130.00 | $585.00 |
| 5/28/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Researched Liberty Enterprises invoices #156 through #214 and compared them to the payment schedule attached to the complaint | 3.00 | $130.00 | $390.00 |
| 5/29/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Researched Liberty Enterprises invoices #214 through #300 and compared them to the payment schedule attached to the complaint | 5.00 | $130.00 | $650.00 |
| 6/1/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Researched Liberty Enterprises invoices #300 through #350 and compared them to the payment schedule attached to the complaint | 2.50 | $130.00 | $325.00 |
| 6/2/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Analyzed Liberty Enterprises invoices #350 through #660 and compared them to the payment schedule attached to the complaint | 5.00 | $130.00 | $650.00 |
| 6/3/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Prepared spreadsheet regarding Liberty Enterprises invoices | 3.50 | $130.00 | $455.00 |
| 6/5/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Prepare Invoice/Payment spreadsheet | 2.50 | $130.00 | $325.00 |
| 6/8/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Prepare spreadsheet of checks to Liberty | 3.30 | $130.00 | $429.00 |
| 6/9/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Prepare spreadsheet of checks to Liberty from on Chase Account (July 2016 to October 2016) | 5.50 | $130.00 | $715.00 |
| 6/11/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Prepare spreadsheet of checks to Liberty on Chase Account (October 2016 through December 2016 and ICON 2015) | 2.80 | $130.00 | $364.00 |
| 6/12/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Prepared spreadsheet of checks to Liberty from ICON account 2016 | 0.50 | $130.00 | $65.00 |
| 6/15/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Prepared spreadsheet of checks to Liberty from DL Evans and ICON | 5.50 | $130.00 | $715.00 |

| 6/16/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Finalized spreadsheets that correlate invoices with checks received pursuant to the responses from the subpoenas to Chase, ICON and DL Evans. | 2.00 | $130.00 | $260.00 |
| 6/24/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Reviewing QuickBooks records and comparing information with invoices | 3.80 | $130.00 | $494.00 |
| 6/25/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Analyzed the QuickBooks spreadsheet with our Complaint and the checks we received from our subpoena requests. | 1.00 | $130.00 | $130.00 |
| 7/9/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>reviewed complaint and bank records from 2013-2015 | 0.50 | $130.00 | $65.00 |
| 7/18/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Assess documents and facts to know what to include in motion and amended complaint against Liberty Enterprises. | 0.70 | $250.00 | $175.00 |
| 7/19/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Assess and made notes of factual changes needed to Exhibit of Transfers and factual allegations for proposed First Amended Complaint to be attached in Motion to Amend Complaint. | 1.50 | $250.00 | $375.00 |
| 7/20/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Coordinate with paralegal on gathering transaction documents for motion to amend complaint. | 0.20 | $250.00 | $50.00 |
| 7/20/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Analyzed Subpoena responses regarding American Express transactions between Shiloh and Liberty | 1.00 | $130.00 | $130.00 |
| 7/20/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Strategy meeting with law partner on motion to amend complaint. | 0.20 | $250.00 | $50.00 |
| 7/20/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Prepare and coordinate task to paralegal to match up additional transfers with supporting documents for motion to amend complaint. | 0.30 | $250.00 | $75.00 |
| 7/20/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Reviewed Pioneer Title Statements and prepared spreadsheet | 3.50 | $130.00 | $455.00 |
| 7/20/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Draft Motion to Amend Complaint. | 1.30 | $250.00 | $325.00 |
| 7/20/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Assess subpoena to Liberty Enterprises and whether there has been any discovery in this adversary case in preparation to draft motion to amend complaint. | 0.30 | $250.00 | $75.00 |
| 7/20/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Analyze Answer to Complaint to assess whether to address issues in Motion to Amend Complaint. | 0.50 | $250.00 | $125.00 |

| Date | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/21/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Draft Motion to Amend Complaint. | 2.90 | $250.00 | $725.00 |
| 7/21/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Draft Motion to Amend Complaint. | 0.40 | $250.00 | $100.00 |
| 7/21/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Analyzed and organized the American Express statements and prepared a spreadsheet based on the transactions from Shiloh to Liberty | 3.60 | $130.00 | $468.00 |
| 7/21/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Create new Exhibit of Transfers for First Amended Complaint, add additional transfers found and implement revisions. | 0.70 | $250.00 | $175.00 |
| 7/21/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Assess new avoidable transfers found by paralegal against supporting American Express and Pioneer Title documents to verify accuracy. | 0.60 | $250.00 | $150.00 |
| 7/21/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Analyze defendant's Answer to Complaint to assess whether any amendments were needed in First Amendment Complaint due to Answer. | 0.30 | $250.00 | $75.00 |
| 7/21/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Draft First Amended Complaint, revise. | 1.50 | $250.00 | $375.00 |
| 7/21/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Strategy consult with law partner  Re: defendant's incomplete subpoena production and next steps. | 0.10 | $250.00 | $25.00 |
| 7/21/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Coordinate with legal assistant to assess whether defendant's subpoena production was complete. | 0.10 | $250.00 | $25.00 |
| 7/22/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Analyzed invoices and compared them to American Express and Pioneer Title payments to Liberty and updated spreadsheets | 4.00 | $130.00 | $520.00 |
| 7/24/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Strategy consult with law partner on motion to amend complaint. | 0.10 | $250.00 | $25.00 |
| 7/24/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Analyze final drafts of motion to amend complaint, first amended complaint and exhibit (.2) and send task to legal assistant to file (.1). | 0.30 | $250.00 | $75.00 |
| 7/24/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Final approval of motion and proposed First amended complaint before legal assistant files. | 0.20 | $250.00 | $50.00 |
| 7/24/2020 | MTC | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Revise Amended Complaint and approve for filing. | 0.50 | $350.00 | $175.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 8/3/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Draft discovery request to Liberty Enterprises | 0.60 | $250.00 | $150.00 |
| 8/4/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Analyze paralegal spreadsheet of invoices matched to checks in preparation to draft discovery request to Liberty Enterprises. | 0.10 | $250.00 | $25.00 |
| 8/6/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Communications with legal assistant for information on Liberty Enterprises subpoena production and give task to track down original production. | 0.20 | $250.00 | $50.00 |
| 8/18/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Assign task to paralegal to draft discovery request to defendant and email instructions for the task. | 0.30 | $250.00 | $75.00 |
| 8/19/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Analyzed and compiled files for accountant | 1.50 | $130.00 | $195.00 |
| 8/19/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Assess and coordinate task with legal assistant for legal assistant to file notice of no objection on the docket as well as order for our motion to amend complaint. | 0.20 | $250.00 | $50.00 |
| 8/19/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Drafted Hillen's first set of production of documents | 1.00 | $130.00 | $130.00 |
| 8/19/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Assess draft proposed order granting motion to amend complaint. | 0.20 | $250.00 | $50.00 |
| 8/20/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Assess draft discovery request to Liberty Enterprises for completeness and whether need additional requests. | 0.20 | $250.00 | $50.00 |
| 8/20/2020 | MA | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Revised Hillen's first set of production of documents and drafted the Notice of Service | 1.00 | $130.00 | $130.00 |
| 8/28/2020 | BP | 9812-128 - Elsaesser, J. Ford - Adv. Case No. 19-06081-JMM \| In re: Shiloh: Elsaesser v. Liberty Enterprises<br>Assess First Amended Complaint and Exhibit A for accuracy before filing. | 0.30 | $250.00 | $75.00 |

**Adv. Case No. 19-06083-JMM Elsaesser v. Fothergil**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 5/19/2020 | BP | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Analysis subpoena productions to retrieve documents and compile exhibits needed to support Motion for Default Judgment against defendant Fothergil. | 1.60 | $250.00 | $400.00 |
| 5/19/2020 | BP | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Draft application for Default against defendant Fothergill. | 0.70 | $250.00 | $175.00 |

| 5/19/2020 | BP | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Analyze adversary complaint in 19-06083 to strategize facts to focus on, and general legal arguments for Motion for Default Judgment against defendant Fothergill. | 0.30 | $250.00 | $75.00 |
|---|---|---|---|---|---|
| 5/21/2020 | BP | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Analysis of facts in Complaint against 11 USC 547 and 549 for legal arguments in the Fothergill Motion for Default Judgment. | 0.60 | $250.00 | $150.00 |
| 5/21/2020 | BP | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Draft Motion for Default Judgment against Fothergill. | 2.70 | $250.00 | $675.00 |
| 5/21/2020 | BP | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Strategy consult with Matt Christensen on legal arguments for Motion for Default Judgment against Fothergill. | 0.20 | $250.00 | $50.00 |
| 5/22/2020 | BP | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Draft, revise and edit Motion for Default Judgment against Fothergill. | 1.90 | $250.00 | $475.00 |
| 5/22/2020 | BP | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Draft Affidavit in Support of Motion for Default Judgment against Fothergill and perform i-court and Lexis Nexis public records search for affirmations to be included in Affidavit. | 1.50 | $250.00 | $375.00 |
| 5/22/2020 | BP | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Draft Proposed Default Judgment against Fothergill. | 0.50 | $250.00 | $125.00 |
| 5/27/2020 | MTC | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Review and edit default docs re: Fothergil | 0.50 | $350.00 | $175.00 |
| 5/27/2020 | BP | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Revise and implement law partner changes to Motion for Default Judgment and final edit of Application, Affidavit in Support and Proposed Order against defendant Fothergill for filing. | 1.50 | $250.00 | $375.00 |
| 7/23/2020 | MTC | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Emails and participate in pretrial conference. | 0.30 | $350.00 | $105.00 |
| 8/31/2020 | MTC | 9812-115 - Elsaesser, J. Ford - Adv Case No. 19-06083-JMM Elsaesser v. Fothergil<br>Emails with oc and court re: continuing pretrial conference. | 0.20 | $350.00 | $70.00 |

**Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al**

| 4/4/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Draft initial discovery for defendant MDF&C. | 0.30 | $250.00 | $75.00 |
|---|---|---|---|---|---|
| 4/7/2020 | MR | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Draft Order Granting Motion to Amend Complaint for attorney review. | 0.20 | $95.00 | $19.00 |
| 4/9/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Draft initial discovery to defendant Courtesy Enterprises. | 1.80 | $250.00 | $450.00 |

| 5/7/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Assess whether First Amended Complaint is accurate and ready to file. | 0.30 | $250.00 | $75.00 |
|---|---|---|---|---|---|
| 5/8/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Draft Assignment of Deed of Trust for 19872 Wilson for Triple B settlement. | 0.20 | $250.00 | $50.00 |
| 5/9/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Draft Assignment of Deed of Trust for First and Second 19872 Wilson deeds for Triple B Settlement. | 0.60 | $250.00 | $150.00 |
| 5/11/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Reviewed matter and discovery deadlines. | 0.50 | $130.00 | $65.00 |
| 5/13/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Drafted initial responses to Courtesy Enterprises' first set of discovery requests. | 1.50 | $130.00 | $195.00 |
| 5/18/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Reviewed, compiled, and organized exhibits from Courtesy Enterprises, Inc.'s discovery responses.  Created an exhibit list and annotated missing pages in Courtesy's exhibits. | 4.00 | $130.00 | $520.00 |
| 5/22/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Drafted stipulation and proposed Judgment as to Triple B, LLC | 0.50 | $130.00 | $65.00 |
| 5/26/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Reviewed matter and updated partner regarding the status of discovery and trial exhibits. | 0.50 | $130.00 | $65.00 |
| 5/29/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Reviewed MDF&C's discovery responses and prepared a working set of trial exhibits based on the documents produced. | 1.00 | $130.00 | $130.00 |
| 5/30/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Draft responses to defendant Courtesy Enterprises' Initial Discovery Requests. | 1.60 | $250.00 | $400.00 |
| 6/1/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Draft responses to Defendant Courtesy Enterprises' initial discovery requests. | 1.10 | $250.00 | $275.00 |
| 6/1/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Analysis of defendant Courtesy Enterprises' responses to Trustee's initial discovery for whether they produced the information requested and for information aiding in Trustee's responses to Courtesy Enterprises' initial discovery requests. | 1.20 | $250.00 | $300.00 |
| 6/1/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al<br>Strategy meeting with Matt Christensen on our discovery response to defendant Courtesy Enterprises and our legal arguments against Courtesy Enterprises. | 0.20 | $250.00 | $50.00 |

| 6/2/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Draft responses to and assess documents for Trustee's response to<br>Defendant Courtesy Enterprises initial discovery requests. | 3.30 | $250.00 | $825.00 |
|---|---|---|---|---|---|
| 6/2/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Draft email to counsel for Courtesy Enterprises asking for supplemental<br>response to an interrogatory and answering her question about one of<br>our legal arguments. | 0.30 | $250.00 | $75.00 |
| 6/2/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Revise and edit response to defendant Courtesy initial discovery request | 1.10 | $250.00 | $275.00 |
| 6/2/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Draft email of instructions to paralegal of next steps to finalize response<br>to defendant Courtesy Enterprises' initial discovery requests. | 0.30 | $250.00 | $75.00 |
| 6/3/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Finalized discovery responses for Courtesy Enterprises and compiled<br>documents to be produced for partner review and approval. | 1.80 | $130.00 | $234.00 |
| 6/4/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Review/revise Hillen's responses to Courtesy's discovery requests. | 1.00 | $130.00 | $130.00 |
| 6/4/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Assess whether defendants had filed answers to First Amended<br>Complaint yet. | 0.10 | $250.00 | $25.00 |
| 6/8/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Draft discovery responses to MDF&C's first discovery requests. | 1.50 | $130.00 | $195.00 |
| 6/10/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Correspondence to opposing counsel enclosing Stipulation Between<br>Trustee and Triple B, LLC, to Entry of Judgment | 0.10 | $130.00 | $13.00 |
| 6/11/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Reviewed correspondence from opposing counsel approving Stipulation<br>as to Triple B, finalized stipulation and sent correspondence to the<br>Court enclosing the proposed order. | 0.30 | $130.00 | $39.00 |
| 6/12/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Draft responses to defendant MDF&C's initial discovery requests. | 3.20 | $250.00 | $800.00 |
| 6/13/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Analyze documents and facts, draft responses to defendant MDF&C's<br>initial discovery requests. | 2.60 | $250.00 | $650.00 |
| 6/13/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C Investments, et al<br>Analysis of defendant MDF&C's response to Trustee's initial discovery<br>requests for incomplete responses and drafted questions and requests to<br>submit to opposing counsel about their response. | 0.90 | $250.00 | $225.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/15/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Draft instructions to paralegal to proof and finalize Trustee's response to defendant MDF&C's initial discovery request and about gathering documents for such response. | 0.20 | $250.00 | $50.00 |
| 6/15/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Revise draft response to defendant MDF&C's initial discovery requests. | 0.20 | $250.00 | $50.00 |
| 6/16/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Reviewed and revised Hillen's discovery responses to MDF&C's discovery request | 1.00 | $130.00 | $130.00 |
| 6/18/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Assessment of draft response to defendant MDF&C's initial discovery requests and give instructions on revisions to paralegal. | 0.20 | $250.00 | $50.00 |
| 6/19/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Revised Hillen's discovery responses to include witness addresses/contact information | 1.00 | $130.00 | $130.00 |
| 6/19/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Analyze paralegal's revisions to draft response to MDF&C's initial discovery requests. | 0.20 | $250.00 | $50.00 |
| 6/22/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Revised Hillen's discovery responses. | 0.60 | $130.00 | $78.00 |
| 7/1/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Revise Trustee's draft response to defendant's initial discovery request clarifying documents produced. | 0.20 | $250.00 | $50.00 |
| 7/1/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Organized and compiled canceled checks, deposit slips and bank statements in response to MDF&C's discovery request | 1.50 | $130.00 | $195.00 |
| 7/1/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Make revisions to Trustee's draft Response to Defendant MDF&C's initial discovery requests. | 0.30 | $250.00 | $75.00 |
| 7/6/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Revise Response to MDF&C initial discovery requests and assess documents to be provided in response. | 0.90 | $250.00 | $225.00 |
| 7/8/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Revise Response to defendant MDF&C's initial discovery requests. | 0.10 | $250.00 | $25.00 |
| 7/15/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Compile questions for opposing counsel re: defendant's discovery responses that appear incomplete. | 0.20 | $250.00 | $50.00 |
| 7/16/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM Elsaesser v. MDF&C  Investments, et al Revise Trustee's Response to Defendant MDF&C's initial discovery requests to implement law partner changes. | 0.40 | $250.00 | $100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C  Investments, et al<br>Finalized Hillen's responses to MDF&C's first discovery request and<br>sent correspondence to opposing counsel enclosing Hillen's completed<br>discovery responses | 0.60 | $130.00 | $78.00 |
| 7/22/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C  Investments, et al<br>Assess status of Trustee's response to defendant Courtesy's initial<br>discovery requests. | 0.20 | $250.00 | $50.00 |
| 8/10/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C  Investments, et al<br>Researched alternative methods of notarizing a document and<br>corresponded with Trustee regarding notarizing his signature for<br>discovery responses. | 0.10 | $130.00 | $13.00 |
| 8/20/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C  Investments, et al<br>Communications with paralegal on Discovery response to defendant<br>Courtesy and follow up task regarding such. | 0.10 | $250.00 | $25.00 |
| 8/20/2020 | BP | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C  Investments, et al<br>Preparation for (.2) and strategy meeting with paralegal on trial<br>materials (exhibits, witnesses to subpoena) for upcoming trial against<br>defendant MDF&C (.3). | 0.50 | $250.00 | $125.00 |
| 8/20/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C  Investments, et al<br>Analyzed documents for preparation of trial | 0.20 | $130.00 | $26.00 |
| 8/31/2020 | MA | 9812-119 - Elsaesser, J. Ford - Adv. Case No. 19-06084-JMM<br>Elsaesser v. MDF&C  Investments, et al<br>Trial Pre- witness lists and exhibits | 0.80 | $130.00 | $104.00 |

**Adv. Case No. 19-06085-JMM Elsaesser v. DSA & Associates, et al**

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2020 | BP | 9812-125 - Elsaesser, J. Ford - Adv. Case No. 19-06085-JMM | In re:<br>Shiloh: Elsaesser v. DSA & Associates, et al<br>Draft assignment of deed of trust for the 27790 Ustick property for the<br>Triple B settlement. | 0.70 | $250.00 | $175.00 |
| 5/22/2020 | MA | 9812-125 - Elsaesser, J. Ford - Adv. Case No. 19-06085-JMM | In re:<br>Shiloh: Elsaesser v. DSA & Associates, et al<br>Drafted Stipulation and proposed Judgment as to Triple B, LLC | 0.50 | $130.00 | $65.00 |
| 6/4/2020 | BP | 9812-125 - Elsaesser, J. Ford - Adv. Case No. 19-06085-JMM | In re:<br>Shiloh: Elsaesser v. DSA & Associates, et al<br>Revise Motion to Amend Complaint to add a paragraph about other<br>cases for which same motion was already granted. | 0.10 | $250.00 | $25.00 |
| 6/10/2020 | MA | 9812-125 - Elsaesser, J. Ford - Adv. Case No. 19-06085-JMM | In re:<br>Shiloh: Elsaesser v. DSA & Associates, et al<br>Correspondence to opposing counsel enclosing Stipulation Between<br>Trustee and Triple B, LLC, to Entry of Judgment | 0.10 | $130.00 | $13.00 |
| 6/11/2020 | MA | 9812-125 - Elsaesser, J. Ford - Adv. Case No. 19-06085-JMM | In re:<br>Shiloh: Elsaesser v. DSA & Associates, et al<br>Reviewed correspondence from opposing counsel approving Stipulation<br>as to Triple B, finalized stipulation and sent correspondence to the<br>Court enclosing the proposed order. | 0.30 | $130.00 | $39.00 |
| 6/23/2020 | MA | 9812-125 - Elsaesser, J. Ford - Adv. Case No. 19-06085-JMM | In re:<br>Shiloh: Elsaesser v. DSA & Associates, et al<br>Prepared and filed Trustee's Status Report | 0.40 | $130.00 | $52.00 |

**Adv. Case No. 20-06018-JMM Elsaesser v. Stock Boise & David Hills**

| 5/26/2020 | MTC | 9812-080 - Elsaesser, J. Ford - Adv Case No. 20-06018-JMM Elsaesser v. Stock Boise & David Hills<br>Prepare and file Complaint | 1.60 | $350.00 | $560.00 |
|---|---|---|---|---|---|
| 8/19/2020 | BP | 9812-080 - Elsaesser, J. Ford - Adv Case No. 20-06018-JMM Elsaesser v. Stock Boise & David Hills<br>Strategize drafting of motion for default against defendant David Hills, assess facts of complaint, and legal arguments available for default judgment. | 1.10 | $250.00 | $275.00 |

**Adv. Case No. 20-06019-JMM Elsaesser v. DSA & Associates, et al**

| 5/26/2020 | MTC | 9812-082 - Elsaesser, J. Ford - Adv Case No. 20-06019-JMM Elsaesser v. DSA & Associates, et al<br>Prepare and file Complaint. | 1.20 | $350.00 | $420.00 |
|---|---|---|---|---|---|

**Adv. Case No. 20-06020-JMM Elsaesser v. McCarthy & Graham**

| 5/26/2020 | MTC | 9812-130 - Elsaesser, J. Ford - Adv. Case No. 20-06020-JMM | In re: Shiloh: Elsaesser v. McCarthy & Graham<br>Prepare and file Complaint. | 1.80 | $350.00 | $630.00 |
|---|---|---|---|---|---|

**Adv. Case No. 20-06029-JMM Elsaesser v. Arch Capital Funding, LLC**

| 7/10/2020 | MA | 9812-131 - Elsaesser, J. Ford - Ad, Case No. 20-06029-JMM In re Shiloh: Elsaesser v. Arch Capital Funding, LLC<br>Prepared file based on the notice from the court severing cases | 0.60 | $130.00 | $78.00 |
|---|---|---|---|---|---|
| 7/21/2020 | MA | 9812-131 - Elsaesser, J. Ford - Ad, Case No. 20-06029-JMM In re Shiloh: Elsaesser v. Arch Capital Funding, LLC<br>Drafted Stipulation and proposed Order Amending Pretrial Order and Notice of Trial and prepared correspondence to opposing counsel enclosing the Stipulation and proposed Order | 0.70 | $130.00 | $91.00 |
| 7/21/2020 | MTC | 9812-131 - Elsaesser, J. Ford - Ad, Case No. 20-06029-JMM In re Shiloh: Elsaesser v. Arch Capital Funding, LLC<br>Review and approve Stip and Order resetting pretrial deadlines. | 0.10 | $350.00 | $35.00 |
| 7/27/2020 | MA | 9812-131 - Elsaesser, J. Ford - Ad, Case No. 20-06029-JMM In re Shiloh: Elsaesser v. Arch Capital Funding, LLC<br>Correspondence to opposing counsel following up on the Stipulation to Amend Pretrial Order. | 0.10 | $130.00 | $13.00 |
| 7/28/2020 | MA | 9812-131 - Elsaesser, J. Ford - Ad, Case No. 20-06029-JMM In re Shiloh: Elsaesser v. Arch Capital Funding, LLC<br>Correspondence to opposing counsel, revised stipulation to amend pretrial order | 0.30 | $130.00 | $39.00 |
| 8/5/2020 | MA | 9812-131 - Elsaesser, J. Ford - Ad, Case No. 20-06029-JMM In re Shiloh: Elsaesser v. Arch Capital Funding, LLC<br>Analyzed the Court's Order Amending Pretrial Order and Notice of Trial and updated the file | 0.40 | $130.00 | $52.00 |

**Adv. Case No. 20-06030-JMM Elsaesser v. Yellowstone Capital, LLC**

| 7/10/2020 | MA | 9812-132 - Elsaesser, J. Ford - Ad, Case No. 20-06030-JMM In re Shiloh: Elsaesser v. Yellowstone Capital, LLC<br>Prepared file based on the notice from the court severing cases | 0.60 | $130.00 | $78.00 |
|---|---|---|---|---|---|
| 7/21/2020 | MA | 9812-132 - Elsaesser, J. Ford - Ad, Case No. 20-06030-JMM In re Shiloh: Elsaesser v. Yellowstone Capital, LLC<br>Drafted Stipulation and proposed Order Amending Pretrial Order and Notice of Trial and prepared correspondence to opposing counsel enclosing the Stipulation and proposed Order | 0.70 | $130.00 | $91.00 |
| 7/21/2020 | MTC | 9812-132 - Elsaesser, J. Ford - Ad, Case No. 20-06030-JMM In re Shiloh: Elsaesser v. Yellowstone Capital, LLC<br>Review and approve Stip/Order resetting dates. | 0.10 | $350.00 | $35.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 7/27/2020 | MA | 9812-132 - Elsaesser, J. Ford - Ad, Case No. 20-06030-JMM In re Shiloh: Elsaesser v. Yellowstone Capital, LLC<br>Correspondence to opposing counsel following up on the Stipulation to Amend Pretrial Order. | 0.10 | $130.00 | $13.00 |
| 7/28/2020 | MA | 9812-132 - Elsaesser, J. Ford - Ad, Case No. 20-06030-JMM In re Shiloh: Elsaesser v. Yellowstone Capital, LLC<br>Correspondence to opposing counsel, revised stipulation to amend pretrial order | 0.30 | $130.00 | $39.00 |
| 8/5/2020 | MA | 9812-132 - Elsaesser, J. Ford - Ad, Case No. 20-06030-JMM In re Shiloh: Elsaesser v. Yellowstone Capital, LLC<br>Analyzed the Court's Order Amending Pretrial Order and Notice of Trial and updated the file | 0.40 | $130.00 | $52.00 |
| | | **Total:** | **420.40** | | **$89,568.00** |
| | | **TOTAL:** | **443.20** | | **$94,320.00** |

## COSTS

**Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.**

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 8/14/2020 | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Postage | 1.00 | $105.00 | $105.00 |
| 5/29/2020 | 9812-056 - Ford Elsaesser - Case No. 17-01458-JMM In re: Shiloh Management Services, Inc.<br>Professional Fees (Service Fee) | 1.00 | $87.50 | $87.50 |

**Adv. Case No. 19-06064-JMM Elsaesser v. Joe Gould**

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 4/30/2020 | 9812-104 - Elsaesser, J. Ford - Adv. Case No. 19-06064-JMM Elsaesser v. Joe Gould<br>Certified Copies | 1.00 | $11.00 | $11.00 |

**Adv. Case No. 19-06065-JMM Elsaesser v. Jeff O'Day**

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 4/30/2020 | 9812-103 - Elsaesser, J. Ford - Adv. Case No. 19-06065-JMM Elsaesser v. Jeff O'Day<br>Certified Copies | 1.00 | $11.00 | $11.00 |

**Adv. Case No. 19-06067-JMM Elsaesser v. Sovereign Grace**

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 7/30/2020 | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM Elsaesser v. Sovereign Grace<br>Electronic Data Management (Document Database) | 1.00 | $93.29 | $93.29 |
| 7/30/2020 | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM Elsaesser v. Sovereign Grace<br>Electronic Data Management | 1.00 | $413.92 | $413.92 |
| 8/5/2020 | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM Elsaesser v. Sovereign Grace<br>Electronic Data Management | 1.00 | $148.80 | $148.80 |
| 8/31/2020 | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM Elsaesser v. Sovereign Grace<br>Electronic Data Management | 1.00 | $163.92 | $163.92 |
| 8/31/2020 | 9812-106 - Elsaesser, J. Ford - Adv. Case No. 19-06067-JMM Elsaesser v. Sovereign Grace<br>Electronic Data Management | 1.00 | $52.33 | $52.33 |
| | **Total:** | **9.00** | | **$1,086.76** |
| | **GRAND TOTAL:** | **452.20** | | **$95,406.76** |

| Initials | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| MTC | Matthew T. Christensen | 57.60 | $350.00 | $20,160.00 |
| BP | Brian Peterson | 206.10 | $250.00 | $51,525.00 |
| MA | Melanie Anderson | 168.70 | $130.00 | $21,931.00 |
| MR | Megan Richmond | 1.60 | $95.00 | $152.00 |
| AS | Abigail Stephens | 9.20 | $60.00 | $552.00 |

# EXHIBIT C

**EXHIBIT C**

**NARRATIVE SHEET**

| | Information Requested | Information Given |
|---|---|---|
| I. | BACKGROUND: The background information of the bankruptcy case, to the best of Applicant's knowledge is as follows: | |
| A. | Date the bankruptcy petition was filed. | November 1, 2017. |
| B. | Date of the "Order Authorizing Employment of Counsel". | January 19, 2018. |
| C. | Date services commenced. | November 27, 2017. |
| D. | Rate Applicant charges its non-bankruptcy clients for similar services. | Same as bankruptcy clients: $195.00-$350.00 per hour for attorneys; $60.00-$130.00 per hour for paralegals. |
| E. | Application is final or interim. | Interim |
| F. | Time period of the services or expenses covered by the Application | April 1, 2020 through August 31, 2020. |
| | | |
| II. | CASE STATUS: To the best of the Applicant's knowledge, the financial condition and status of the case is as follows: | |
| A. | The amount of cash on hand or on deposit in the estate. | The sum of $27,500.00 is presently being held in a trust account with Angstman Johnson, pending approval of a compromise. The Trustee currently holds approximately $228,224.00 in unencumbered funds in the estate (in addition to other encumbered funds which are subject to pending avoidance claims). In the event pending compromises are approved, the Trustee will hold an additional $304,822.00 in unencumbered funds, for a total of approximately $533,046.00. |
| B. | Amount and nature of accrued, unpaid administrative expenses. | To the best of the applicant's knowledge, the only other unpaid administrative expenses are those of the estate's other professionals, including accountant, expert accountant and the Chapter 7 Trustee. The Trustee's fee is statutory based on the total recovery of unencumbered funds for unsecured creditors. As this matter is ongoing, the total amount of Chapter 7 |

| | | |
|---|---|---|
| | | Trustee fees is unknown. It is estimated that the accountants' fees will not exceed $20,000.00 |
| C. | The amount of unencumbered funds in the estate. | Assuming the pending compromises are approved, the estate will hold approximately $533,046.00 in unencumbered funds (in addition to encumbered funds the Trustee is holding pending the result of avoidance litigation). Additional claims are being pursued to recover additional amounts and/or property for the bankruptcy estate. |
| | | |
| III. | PROJECT SUMMARY: Description of each professional project or task for which compensation and reimbursement is sought: | |
| A. | Description of projects. | See Exhibit B attached hereto for a detailed description of what has been performed on behalf of the estate by the applicant and the fees and costs incurred in these projects. The project categories included: Case Administration, Fee/Employment Applications, and Other Contested Matters. |
| B. | Necessity of projects. | **Case Administration** was necessary in order to communicate various issues with the Trustee related to evaluation of claims and sales prospects; to prepare and file various motions and to otherwise assist in administering the estate. **Fee/Employment Applications** were necessary in order to seek approval for employment and compensation of counsel, as well as compensation for other professionals. **Other Contested Matters** was necessary in order to litigate various issues, including pursuit of various avoidance claims in adversary proceedings. Many of these claims remain ongoing. Some of the specific lien avoidance claims have settled with the Defendants agreeing to avoid the liens. Those settlements will eventually |

| | | free up additional sales proceeds (after the remaining liens on those properties are resolved). |
|---|---|---|
| C. | Benefit of projects to the estate. | The projects have allowed the Trustee to efficiently acquire, administer, and liquidate certain assets of the estate and make decisions regarding other assets. Many of the lien avoidance and transfer avoidance claims remain ongoing. Some of those claims have resulted in settlements. |
| D. | Status of project. | Interim |
| E. | Identification of each person providing services on the projects. | See the attached Exhibit A. |
| F. | Number of hours spend and the amount of compensation requested for each professional and para-professional. | See the attached Exhibit A. |
| G. | Itemized time and services entries. | See the attached Exhibit B. |